# EXHIBIT A

**** CASE NUMBER: 502019CA008515XXXXMB Div: AN ****

Filing # 91896247 E-Filed 07/01/2019 12:30:19 AM

## IN THE CIRCUIT COURT OF THE FIFTEENTH JUDICIAL CIRCUIT
## IN AND FOR PALM BEACH COUNTY, FLORIDA

FLORIDA POWER & LIGHT COMPANY,     DIVISION:
a Florida corporation,

                                     CASE NO.:

     Plaintiff,

vs.

BELLSOUTH TELECOMMUNICATIONS, LLC,
a Georgia Limited Liability Company, dba AT&T
Florida

     Defendant.

_____/

### SUMMONS

THE STATE OF FLORIDA

To Each Sheriff of the State: **YOU ARE HEREBY COMMANDED** to serve this Summons and
a copy of the Complaint on Defendant:

**BELLSOUTH TELECOMMUNICATIONS, LLC dba AT&T Florida**
**c/o CT Corporation System**
**1200 South Pine Island Road, Plantation, FL 33324**

The Defendant is required to serve written defenses to the Complaint on Plaintiff's attorney,
whose address and phone number is:

Alvin Davis, Esquire
SQUIRE PATTON BOGGS (US) LLP
200 South Biscayne Boulevard, Suite 4100
Miami, Florida 33131-2398
Telephone: (305) 577-2835 Fax: (305) 577-7001
Email: Alvin.davis@squirepb.com

within twenty (20) days after service of this Summons on Defendant, exclusive of the day of
service, and to file the original of said written defenses with the Clerk of this Court either before
service on Plaintiff's attorney, or immediately thereafter. If Defendant fails to do so, a default
will be entered against Defendant for the relief demanded in the Complaint.

Dated:_____ Jul 02 2019 _____

Clerk of the Circuit Court

By: _Blake Smith_

Deputy Clerk
BLAKE SMITH

If you are a person with a disability who needs any accommodation in order to participate in this proceeding, you are entitled, at no cost to you, to the provision of certain assistance. Please contact Tammy Anton, Americans with Disabilities Act Coordinator, Palm Beach County Courthouse, 205 North Dixie Highway, West Palm Beach, FL 33401, telephone (561) 355-4380 at least 7 days before your scheduled court appearance, or immediately upon receiving this notification if the time before the scheduled appearance is less than 7 days; if you are hearing or voice impaired, call 711.

Si usted es una persona minusvalida que necesita algun acomodamiento para poder participar en este procedimiento, usted tiene derecho, sin tener gastos propios, a que se le provea cierta ayuda. Tenga la amabilidad de ponerse en contacto con Tammy Anton, 205 North Dixie Highway, West Palm Beach, FL 33401, telefono numero (561) 355-4380, por lo meno 7 dias antes de la cita fijada para su comparecencia en los tribunals, o inmediatamente despues de recibir esta notificacion si el tiempo antes de la comparecencia que se ha programado es menos de 7 dias; si usted tiene discapacitacion del oido o de la voz, llame al 711.

Si ou se yon moun ki enfim ki bezwen akomodasyon pou w ka patisipe nan pwosedi sa, ou kalifye san ou pa gen okenn lajan pou w peye, gen pwovizyon pou jwen kek ed. Tanpri kontakte Tammy Anton, koodonate pwogram LWA pou ameriken ki Enfim yo nan Tribinal Konte Palm Beach la ki nan 205 North Dixie Highway, West Palm Beach, FL 33401, telefon li se (561) 355-4380 nan 7 jou anvan dat ou gen randevou pou paret nan tribunal la, oubyen imedyatman apre ou fin resevwa konvokasyon an si le ou gen pou w paret nan tribunal la mwens ke 7 jou: si ou gen pwoblem pou w tande oubyen pale, rele 711.

## IMPORTANT

A lawsuit has been filed against you. You have 20 calendar days after this Summons is served on you to file a written response to the attached complaint with the clerk of this court. A phone call will not protect you. Your written response, including the case number given above and the names of the parties, must be filed if you want the court to hear your side of the case. If you do not file your response on time, you may lose the case, and your wages, money, and property may thereafter be taken without further warning from the court. There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may call an attorney referral service or a legal aid office (listed in the phone book).

If you chose to file a written response yourself, at the same time you file your written response to the court you must also mail or take a copy of your written response to the "Plaintiff/Plaintiff's Attorney" named below.

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

## IMPORTANTE

Usted ha sido demandado legalmente. Tiene 20 días, contados a partir del recibo de esta notificación, para contestar la demanda adjunta, por escrito, y presentarla ante este tribunal. Una llamada telefónica no lo protegerá. Si usted desea que el tribunal considere su defensa, deberá presentar una respuesta por escrito, incluyendo el número del caso y los nombres de las partes interesadas. Si usted no contesta la demanda a tiempo, pudiese perder el caso y podría ser despojado de sus ingresos y propiedades, o privado de sus derechos, sin previo aviso del tribunal. Existen otros requisitos legales. Si lo desea, usted puede consultar un abogado inmediatamente. Si no conoce a un abogado, puede llamar a una de las oficinas de asistencia legal que aparecen en al guía telefónica.

Si desea responder a la demanda por su cuenta, al mismo tiempo en que presenta su respuesta ante el tribunal, deberá enviar por correo o entregar personalmente una copia de su respuesta a la persona denominada abajo como "Plaintiff/Plaintiff's Attorney" (Demandante or Abogado del Demandante.

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

## IMPORTANT

Des poursuites judiciares ont ete entreprises contre vous. Vous avez 20 jours consecutifs a partir de la date de l'assignation de cette citation pour deposer une reponse ecrite a la plainte ci-jointe aupres de ce tribunal. Un simple coup de telephone est insuffisant pour vous proteger. Vous etes oblige de deposer votre reponse ecrite, avec mention du numero de dossier ci-dessus et du nom des parties nommees ici, si vous souhaitez que le tribunal entende votre cause. Si vous ne deposez pas votre reponse ecrite dans le relai requis, vous risquez the perdre la cause ainsi que votre salaire, votre argent, eo vos biens peuvent etre saisis par la suite, sans aucun preavis ulterieur du tribunal. Il y a d'autres obligations juridiquez et vouz pouvrz reqquerir les services immediats d'un avocat. Si vous ne connaissez pas d'avocat, vous pourriez telephoner a un service de reference d'avocats ou a un bureau d'assistance juridique (figurant a l'annuaire de telephones).

Si vous choisissez de deposer vous-meme une reponse ecrite, il vous faudra egalement, en meme temps que cette formalite, faire parvenir ou expedier une copie de votre reponse ecrite au "Plaintiff/Plaintiff's Attorney" (Plaignant ou a son avocat) nomme ci-dessous.

Filing # 91896247 E-Filed 07/01/2019 12:30:19 AM

## IN THE CIRCUIT COURT OF THE FIFTEENTH JUDICIAL CIRCUIT
## IN AND FOR PALM BEACH COUNTY, FLORIDA

FLORIDA POWER & LIGHT COMPANY,
a Florida Corporation

Civil Division **AN**

Plaintiff,

Case No. **502019 CA008515 XXXX MB**

v.

BELLSOUTH TELECOMMUNICATIONS, LLC,
a Georgia Limited Liability Company, dba AT&T
Florida

     Defendant.

_____/

### COMPLAINT

Plaintiff, Florida Power & Light Company ("FPL"), files this Complaint for damages and other relief against Defendant, Bellsouth Telecommunications, LLC, dba "AT&T Florida" (hereinafter "**AT&T Florida**"), and states as follows:

### Nature of the Dispute

1.     This is an action to enforce FPL's rights under a Joint Use Agreement ("**Agreement**") pursuant to which the parties have operated and made payments since 1975. The Agreement, which has been amended from time to time, contains confidential information and therefore is not attached to the Complaint as an exhibit. However, if and when needed, it will be filed under seal. AT&T Florida is in possession of a true and correct copy of the Agreement.

2.     After 43 years, AT&T Florida unilaterally stopped making contractually required payments to FPL despite repeated requests by FPL. It nonetheless continues to enjoy all of its contractual benefits. AT&T Florida's failure to pay significant money payment obligations to FPL constitutes a material breach of the Agreement.

*FPL v. Bellsouth, etc.*
Complaint
Page 2

3.      As a result of AT&T Florida's failure to timely cure the material breach of non-payment to FPL, AT&T Florida's right to attach its equipment to FPL poles was terminated by FPL on March 25, 2019 pursuant to the terms of the Agreement.

## Jurisdiction and Venue

4.      This is an action for damages that exceeds $15,000, exclusive of interest, attorney's fees and costs.

5.      This is also an action in equity for specific performance.

6.      This Court has subject matter jurisdiction over this action pursuant to Section 26.012(2)(a), 2(c) and (3), Florida Statutes.

7.      Venue is proper in this Court because payment sought by FPL under the Agreement is due and payable in Palm Beach County and a significant number of the utility poles subject to the Agreement are located in Palm Beach County. In addition, AT&T Florida transacts business in Palm Beach County.

## General Allegations

8.      FPL is a Florida corporation with its principal place of business in Palm Beach County, Florida, and it has offices for the transaction of business in Palm Beach County.

9.      FPL is an electric utility that owns utility poles throughout its service territory in Florida for the purposes of transmitting and distributing electricity to customers.

10.     AT&T Florida is a Georgia limited liability company that transacts business in the state of Florida, including Palm Beach County, and owns utility poles throughout its service territory in Florida for the purpose of providing telephone and other services to its customers.

2

*FPL v. Bellsouth, etc.*
Complaint
Page 3

11.     FPL and AT&T Florida's predecessor-in-name, Southern Bell Telephone and Telegraph Company, entered into the Agreement on January 1, 1975. It was amended on June 1, 2007.

12.     FPL and AT&T Florida are bound by the terms of the Agreement.

13.     Under the Agreement, each party allows the other to use its utility poles for purposes of attaching facilities to distribute their respective services to customers in their overlapping service territories.

14.     The overlapping service territories include Columbia, Baker, Nassau, Duval, Bradford, Clay, St. Johns, Alachua, Putnam, Flagler, Volusia, Seminole, Brevard, Indian River, St. Lucie, Martin, Palm Beach, Broward and Miami-Dade counties.

15.     The Agreement benefits the parties economically by obviating the need to construct and maintain duplicate pole networks. The parties are currently sharing hundreds of thousands of utility poles.

16.     All conditions precedent to bringing this suit have been satisfied or waived.

## COUNT I
## Breach of Contract (Damages)
## (2017 Calendar Year)

17.     FPL adopts and incorporates the allegations in each of the preceding paragraphs as if fully set forth herein.

18.     As in previous years, FPL and AT&T Florida shared their utility poles throughout the entire 2017 calendar year under the terms of the Agreement.

19.     The Agreement was in effect and binding on the parties during the entire 2017 calendar year.

3

:7363427

*FPL v. Bellsouth, etc.*
Complaint
Page 4

20.      The Agreement requires that, at the end of each calendar year, the parties ascertain and tabulate the total number of joint use poles in use by each party as Licensee.

21.      There was no dispute regarding the 2017 tabulation.

22.      The Agreement sets forth the guidelines for calculating the amount due for the calendar year, if any, between the parties.

23.      Based on the year-end 2017 tabulation, consistent with the guidelines in the Agreement, and consistent with the practices and procedures followed in prior years, FPL calculated the amount due to and from each Party. FPL applied the full amount due to AT&T Florida from FPL as an offset to the larger amount due from AT&T Florida. Thus, FPL has fully paid for its use of AT&T Florida poles during 2017. Accounting for the offset, the net principal amount due from AT&T Florida to FPL for the 2017 calendar year amount to $9,244,141.74.

24.      Under the terms of the Agreement, on March 5, 2018, FPL sent AT&T Florida an invoice in the amount of $9,244,141.74 for the net charges due for 2017 (hereinafter the "**2017 Invoice**"). The 2017 Invoice has confidential information and therefore is not attached to the Complaint. AT&T Florida has a true and correct copy of the 2017 Invoice.

25.      Payment on the 2017 Invoice was due to FPL on or before April 4, 2018.

26.      Despite repeated requests, AT&T Florida has made no payments on the 2017 Invoice.

27.      AT&T Florida's failure to pay FPL the full amount of the 2017 Invoice is a material breach of the Agreement.

28.      As a direct and proximate result of AT&T Florida's failure to pay FPL the charges reflected in the 2017 Invoice, FPL has suffered damages in the principal sum of $9,244,141.74, plus prejudgment interest.

4

*FPL v. Bellsouth, etc.*
Complaint
Page 5

WHEREFORE, FPL respectfully requests that this Court enter judgment against AT&T Florida for unpaid charges due for the 2017 calendar year in the principal amount of $9,244,141.74, plus prejudgment interest, costs, and such further relief as the Court deems just and proper.

## Count II
## Breach of Contract (Damages)
### (2018 Calendar Year and Adjustments to Prior Years)

29.     *FPL adopts and incorporates the allegations in paragraphs 1 through 16 as if fully set forth herein.*

30.     As in previous years, FPL and AT&T Florida shared their utility poles throughout the entire 2018 calendar year under the terms of the Agreement.

31.     The Agreement was in effect and binding on the parties during the entire 2018 calendar year.

32.     The Agreement provides that every five years or as mutually agreed upon, the parties are required to perform a joint field check to confirm the accuracy of the joint use records. For that purpose, the parties each year perform a joint field check of a portion of the territory occupied by the parties' joint use poles.

33.     In 2017, a joint field check was completed for Brevard County and North Florida.

34.     Based upon the results of the joint field check, an undisputed adjustment was made to the number of joint use poles occupied by the parties in Brevard County and North Florida.

35.     Likewise, there was no dispute regarding the tabulation of the total number of joint use poles in use by each party in the remaining joint use areas for the 2018 calendar year.

5

*FPL v. Bellsouth, etc.*
Complaint
Page 6

36.     The Agreement sets forth the guidelines for calculating the amount due for the calendar year, if any, between the parties.

37.     Based on the year-end joint use pole tabulation, consistent with the guidelines set forth in the Agreement, and consistent with the practices and procedures followed in prior years, FPL calculated the amount due to and from each Party. FPL applied the full amount due to AT&T Florida from FPL as an offset to the larger amount due from AT&T Florida. Thus, FPL has fully paid for its use of AT&T Florida poles during 2018. Accounting for the offset, the net principal amount due from AT&T Florida for the 2018 calendar year amount to $10,532,283.79.

38.     These net charges of $10,532,283.79, apply to utility poles that were jointly used throughout the 2018 calendar year and also includes an adjustments to charges for the 2014 through 2017 calendar years per the results of the joint field check.

39.     Under the terms of the Agreement, on February 1, 2019, FPL sent AT&T Florida an invoice in the amount of $10,532,283.79 for the net charges due for 2018 and the adjustments for the prior year rental charges (hereinafter the "**2018 Invoice**").

40.     The 2018 Invoice has confidential information and therefore is not attached to the Complaint. AT&T Florida has a true and correct copy of the 2018 Invoice.

41.     Payment on the 2018 Invoice was due to FPL on or before March 3, 2019.

42.     Despite repeated requests, AT&T Florida has not made any payments on the 2018 Invoice.

43.     AT&T Florida's failure to pay FPL the full amount of the 2018 Invoice for the charges due FPL is a material breach of the Agreement.

6

*FPL v. Bellsouth, etc.*
Complaint
Page 7

44.     As a direct and proximate result of AT&T Florida's failure to pay FPL the full amount of the 2018 Invoice, FPL has suffered damages in the principal sum of $10,532,283.79, plus prejudgment interest charges.

WHEREFORE, FPL respectfully requests that this Court enter judgment against AT&T Florida for unpaid charges due for attachments that existed during the 2018 calendar year and the adjustments to prior years in the principal amount of $10,532,283.79, plus prejudgment interest and costs, and such further relief as the Court deems just and proper.

## COUNT III
## Breach of Contract (Specific Performance)

45.     FPL adopts and incorporates the allegations in paragraphs 1 through 16, 18 through 26, and 30 through 42 as if fully set forth herein.

46.     As of March 25, 2019, and continuing through this date, AT&T Florida has made no payment on the 2017 Invoice. As a result of this material breach, AT&T Florida is in default of its money payment obligations to FPL.

47.     Likewise, AT&T Florida has made no payment on the 2018 Invoice. As a result of this material breach, AT&T Florida is in default of its money payment obligations to FPL.

48.     Section 12.3 of the Agreement authorizes FPL to terminate AT&T Florida's right to attach to utility poles involved in a money payment default. AT&T Florida is in default as to each and every FPL utility pole to which it is attached under the Agreement because it has failed to timely pay FPL for being attached during the 2017 and 2018 calendar years.

49.     On March 25, 2019, based upon AT&T Florida's failure to cure its money payment defaults, FPL provided AT&T Florida with notice that it was exercising its contractual

*FPL v. Bellsouth, etc.*
Complaint
Page 8

right to forthwith terminate AT&T Florida's rights to attach to any and all FPL poles ("**Notice of Termination**"). A copy of the Notice of Termination is attached as Exhibit "A."

50.     AT&T Florida's equipment remains on FPL's poles despite its failure to pay FPL, as alleged, and despite the termination of its right to attach as provided for in the Agreement.

51.     There is no adequate remedy at law for AT&T Florida's continued unlawful presence on FPL's property.

> a.     AT&T Florida has attached its specialized equipment and facilities to FPL's poles. Removal of the attachments requires the expertise, knowledge and equipment of AT&T Florida's personnel because the AT&T Florida equipment and facilities are different from the equipment and facilities utilized by FPL.
>
> b.     AT&T Florida is in material breach of the Agreement. It has failed to pay for its attachments and refuses to remove them from FPL's poles, as it is clearly obligated to do under the terms of the Agreement.
>
> c.     At the same time, because of the unique characteristics of the AT&T Florida equipment and concerns over the interruption of service to AT&T Florida customers, FPL cannot safely remove the AT&T Florida attachments on its own.
>
> d.     Even if FPL could remove the AT&T Florida facilities, doing so without some means of providing continuing service to AT&T Florida's internet-related customers, which FPL has neither the ability nor obligation to provide, would cause irreparable harm to those customers. AT&T Florida

8

*FPL v. Bellsouth, etc.*
Complaint
Page 9

alone has the duty, both contractual and moral, to ensure that continuous service is provided to those customers.

e.  If FPL permits AT&T Florida to remain attached to its poles, AT&T Florida may obtain rights as to FPL's poles through adverse possession or a prescriptive easement.

f.  FPL has suffered and will continue to suffer damages, including damages that are difficult to calculate, which include but is not limited to irreparable harm to FPL's reputation with government officials and its customers if AT&T is not promptly ordered to remove its facilities from old FPL poles that are no longer in use. Despite objections from FPL, local government officials and state government officials, AT&T Florida routinely fails to remove its facilities from FPL-owned poles within a reasonable time, in many instances remaining on the older FPL-owned poles for several years even though all other entities had transferred their attachments to newer hardened poles. This failure to transfer leads to what is commonly known as "double poles."

g.  AT&T Florida's continued unauthorized presence on FPL owned poles also creates ongoing issues and risks for FPL: (i) increased liability associated with the presence of AT&T Florida's equipment on FPL owned poles; (ii) increased liability caused by FPL's inability to remove poles from service it would otherwise remove but for AT&T Florida's presence on those poles; (iii) enhanced time and personnel requirements

9

*FPL v. Bellsouth, etc.*
Complaint
Page 10

> for storm-related restoration; (iv) enhanced servicing and monitoring requirements on poles that would otherwise have been removed from service; (v) need for continuing communications with AT&T Florida regarding its equipment on the FPL poles; and other similar and related difficulties and requirements.

52.     For all of these reasons, justice, fairness and common sense require that the Court order AT&T Florida to remove immediately its equipment from the FPL-owned poles. This does not apply to poles abandoned to AT&T Florida because, as described in Count V, those poles are now owned by AT&T Florida.

53.     In addition to the charges due FPL for the 2017 and 2018 calendar years, FPL is entitled to receive payments from AT&T Florida as calculated under the terms of the Agreement from January 1, 2019 through March 25, 2019, the date FPL terminated AT&T Florida's right to attach.

54.     Moreover, FPL is entitled to damages associated with AT&T Florida remaining on the FPL poles subsequent to the termination until removal of its equipment, along with any other damages suffered as a result of the improper holdover by AT&T Florida.

WHEREFORE, FPL respectfully requests that this Court enter judgment against AT&T Florida: (i) directing AT&T Florida to remove immediately its equipment from FPL poles; (ii) for unpaid charges and other damages due for the calendar year of 2019 and thereafter until the AT&T Florida equipment is removed from FPL's utility poles; (iii) for AT&T Florida to indemnify FPL for any damages incurred by FPL solely as a result of AT&T Florida's facilities remaining on FPL-owned poles; (iv) for prejudgment interest and costs; and (v) for such further relief the Court deems just, proper and equitable.

:7363427

*FPL v. Bellsouth, etc.*
Complaint
Page 11

## COUNT IV
## Trespass and Injunction

55.     FPL adopts and incorporates the allegations in paragraphs 1 through 16, and 51 with its subparts as if fully set forth herein.

56.     Section 12.3 of the Joint Use Agreement provides FPL the right to terminate AT&T Florida's right to attach to utility poles involved in a money payment default.

57.     AT&T Florida is in default as to each and every FPL utility pole to which it is attached because it has failed to pay FPL for being attached during the 2017 and 2018 calendar years.

58.     AT&T Florida's default as to the payment obligation due on the 2017 Invoice for charges has been ongoing since April 5, 2018.

59.     AT&T Florida's default as to the payment obligation due on the 2018 Invoice for charges has been ongoing since March 3, 2019.

60.     AT&T Florida has not cured its defaults.

61.     On March 25, 2019, pursuant to Section 12.3, FPL terminated AT&T Florida's rights to attach to any and all FPL poles. *See* Exhibit "A."

62.     AT&T Florida has admitted that it is attached to FPL-owned poles.

63.     Pursuant to the terms of the Agreement and the Notice of Termination, AT&T Florida was not authorized to attach to FPL's poles as of March 25, 2019.

64.     Despite demand, AT&T Florida has not removed any of its attachments from FPL poles. Thus, AT&T Florida's attachments on FPL-owned poles constitute a continuing trespass.

65.     FPL has no remedy at law available to enforce its contractual right to terminate AT&T Florida's access to attach to FPL's poles.

:7363427

*FPL v. Bellsouth, etc.*
Complaint
Page 12

66.     Injunctive relief from this Court is the only way to avoid a multiplicity of suits, which will otherwise occur if AT&T Florida does not remove its attachments.

67.     Because of a confluence of these factors, FPL will suffer irreparable harm in the absence of the injunctive relief sought here.

68.     Because of the unique characteristics and requirements of the AT&T Florida facilities, the need to avoid interference with continuing services to AT&T Florida customers, the need to protect FPL property rights, the need for FPL to avoid unnecessary ongoing liability for AT&T Florida's equipment and the need for FPL to timely and cost effectively manage its property and the electric grid, FPL has no adequate remedy at law for this dilemma created entirely by AT&T Florida. If injunctive relief is not granted, the continued unauthorized presence of AT&T Florida will necessarily subject FPL to continued, increasing expense, annoyance and the inconvenience of a multiplicity of suits.

69.     For the reasons stated above, an award of damages for AT&T Florida's continuing trespass is not an adequate remedy at law.

70.     The only available remedy consistent with the circumstances FPL faces is an order requiring AT&T Florida to remove its facilities from the FPL-owned poles immediately, requiring AT&T Florida to continue monitoring and maintaining the facilities attached to FPL poles until all have been safely removed and requiring AT&T Florida to indemnify FPL for any damages incurred solely as a result of AT&T Florida's facilities unlawfully remaining on FPL-owned poles.

71.     Such an order will clearly serve the interest of the public which otherwise will be adversely affected if FPL cannot manage its facilities to provide cost effective reliable service. It will, as well, serve the interest of the thousands of AT&T Florida customers to ensure

12

*FPL v. Bellsouth, etc.*
Complaint
Page 13

that the AT&T Florida facilities are removed in an orderly manner consistent with AT&T Florida's obligations to provide uninterrupted service to those tens of thousands of AT&T Florida customers.

72.     FPL also requests damages associated with the continuing trespass until the trespass is removed, including, but not limited to the greatly enhanced costs to FPL of monitoring and maintaining facilities which would not be required but for AT&T Florida's lingering and wholly unauthorized presence on the FPL poles.

WHEREFORE, FPL respectfully requests that this Court enter an injunction order directing AT&T Florida to immediately remove its attachments from FPL' s poles, which order should also be binding on AT&T Florida, its officers, servants, employees, and attorneys who receive notice of the injunction. Further, FPL requests damages for the continuing trespass through the date that the trespass is removed, indemnity by AT&T Florida for any damages incurred by FPL as a result of AT&T Florida's facilities unlawfully remaining on FPL-owned poles, together with costs, prejudgment interest and further relief as the Court may deem proper.

## COUNT V
### Declaratory Judgment
(Abandonment)

73.     FPL adopts and incorporates the allegations in paragraphs 1 through 16 as if fully set forth herein.

74.     This is an action for declaratory relief.

13

*FPL v. Bellsouth, etc.*
Complaint
Page 14

75.     An actual controversy has arisen and now exists between FPL and AT&T Florida regarding their respective rights and duties as to certain identified utility poles that are being occupied under the Agreement.

76.     FPL desires a judicial determination of the parties' rights and duties, and a declaration as to who is responsible for the identified utility poles.

77.     A judicial declaration is necessary and appropriate at this time under all the circumstances so that the responsible party can take the necessary and appropriate action that is required with the identified poles. The requested declaration will protect the general welfare and interests of both the general public and the parties.

78.     During 2018 and continuing through March 25, 2019, FPL and AT&T Florida operated pursuant to the Agreement.

79.     Article IX of the Agreement prescribes a methodology pursuant to which ownership of poles by one party is transferred to the other. Under the terms of the Agreement, the transfer of ownership is known as "abandonment."

80.     Article IX states:

> Section 9.1. If the Owner desires at any time to abandon any jointly used pole, it shall give the Licensee notice in writing to that effect at least sixty (60) days prior to that date on which it intends to abandon such pole. This notice of abandonment will be in the form of a "NOTICE OF ABANDONMENT", (Exhibit "C" attached hereto and made a part hereof). If, at the expiration of said period, the Owner shall have no attachments on such pole but the Licensee shall not have removed all of its attachments therefrom, such pole thereupon becomes the property of the Licensee . . . .

*FPL v. Bellsouth, etc.*
Complaint
Page 15

81.      On December 19, 2018, pursuant to Article IX, FPL gave written notice to AT&T Florida that FPL intended to abandon certain specified poles sixty (60) days thereafter. ("**Notice of Abandonment**").

82.      FPL used the "Notice of Abandonment" form prescribed and attached as an exhibit to the Agreement.  FPL identified all poles to be abandoned on a schedule attached to the · Notice. FPL has not attached a copy of the Notice of Abandonment because of its size. AT&T Florida has a true and correct copy of the Notice of Abandonment.

83.      Commencing sixty days after the Notice of Abandonment was served upon AT&T Florida, FPL surveyed the poles listed on the schedule and determined that AT&T Florida's attachments still remained on 5,230 poles identified on the schedule. FPL sent AT&T Florida a list of the 5,230 poles which is attached hereto as Exhibit "B."

84.      AT&T Florida did not object to the accuracy of Exhibit "B."

85.      By operation of the terms of the Agreement, the 5,230 poles to which AT&T Florida remained attached 60 days after the Notice of Abandonment became the property of AT&T Florida.

86.      AT&T Florida has denied ownership of the 5,230 poles to which it remained attached after the 60-day period. AT&T Florida contends that the abandonment of the specified poles was not permitted under the Agreement and also argue that the notice was deficient. Accordingly, there is doubt as to which entity is responsible for the 5,230 poles in question.

87.      FPL seeks a judgment from the Court declaring that AT&T Florida is the owner of the 5,230 poles to which it remained attached after the 60-day period expired.

*FPL v. Bellsouth, etc.*
Complaint
Page 16

88.      Absent declaratory relief, ownership of the 5,230 poles will remain in question, and all associated responsibilities with these poles will be unattended, to the detriment of both the parties and the public at large.

89.      FPL has already received a demand from a public official to remove some of the abandoned poles and in response FPL has directed the public official to AT&T Florida. In response, AT&T Florida denied ownership to the public official and refused to remove the poles.

WHEREFORE, FPL requests a declaration that AT&T Florida owns the 5,230 poles identified on Exhibit "B," that FPL no longer has any legal ownership and/or responsibility for the 5,230 poles pursuant to the terms of the Agreement, awards FPL costs of the suit, and grant such other relief as may be appropriate or equitable.

Dated this 1st day of July 2019.

Respectfully submitted,

SQUIRE PATTON BOGGS (US) LLP
Suite 4100
200 South Biscayne Boulevard
Miami, Florida 33131-2398
Telephone: (305) 577-2835
Fax: (305) 577-7001

By: *s/ Alvin B. Davis*
        Alvin B. Davis
        Florida Bar No. 218073
        alvin.davis@squirepb.com

FLORIDA POWER & LIGHT COMPANY
Joseph Ianno, Jr.
Florida Bar No. 655351
Charles Bennett, Jr.
Florida Bar No. 799815
Maria Jose Moncada
Florida Bar No. 0773301
700 Universe Boulevard
Juno Beach, Florida 33408
Telephone: (561) 691-2789
joseph.iannojr@fpl.com
charles.bennett@fpl.com
maria.moncada@fpl.com

16

# EXHIBIT A

15430 Endeavor Drive, Jupiter Fl. 33478



March 25, 2019

**Via Overnight Delivery**

AT&T Florida                                  AT&T South Legal Department
Attention: General Counsel – Florida          Attention: Chief Rights-of-Way Counsel
150 W. Flagler Street, Suite 1910             675 W. Peachtree St., Suite 4300
Miami, FL 33130                               Atlanta, GA 30375-0001

Subject: FPL's Notice of Terminating AT&T's Rights to Attach to all FPL Poles

Re: Joint Use Agreement dated January 1, 1975, between Florida Power & Light Company ("**FPL**") and BellSouth Telecommunications, LLC dba AT&T Florida ("**AT&T**"); Amendment to Joint Use Agreement effective June 1, 2007 (hereinafter collectively referred to as the "**Agreement**")

To Whom it May Concern:

This letter is being delivered to you in accordance with Articles XII and XVI of the Agreement. Effective immediately, AT&T's right to attach to FPL's utility poles is terminated.

During 2017 and 2018 and continuing through the present, AT&T has been attached to more than 420,000 FPL poles. On March 5, 2018, FPL sent an invoice to AT&T in the amount of $9,244,141.74 for AT&T's attachments to FPL poles *during the 2017 calendar year.* Payment on that invoice was due by April 4, 2018. Despite FPL's repeated requests for payment, AT&T has not made any payment to date on a substantial indebtedness that is over a year old. Yet AT&T has continued to occupy and use FPL's poles to conduct AT&T's business.

On August 31, 2018, FPL sent AT&T a formal written notice identifying three separate defaults which included the failure to pay FPL's invoice for the 2017 calendar year ("**Notice**"). AT&T failed to take any action to cure any of the three defaults within 60 days of the Notice, which resulted in a suspension of AT&T's rights under Section 12.1 of the Agreement. More than 200 days have elapsed since the start of that suspension and, despite FPL's repeated efforts to resolve this matter, AT&T still has made no payment and has applied little to no effort toward curing the other two defaults identified in the Notice. At the same time, AT&T continues to occupy and use FPL's poles to conduct AT&T business.

On February 1, 2019, FPL issued its invoice to AT&T in the amount of $10,532,283.79 for AT&T's attachments to FPL poles during the 2018 calendar year. Payment on that invoice was due by March 3, 2019. With respect to that invoice, FPL has received neither payment nor any communication from AT&T regarding its inability to pay; yet AT&T has continued to use FPL's poles to conduct AT&T business.

To date, AT&T's total outstanding balance amounts to more than $20 million with interest. Interest charges are accruing daily. AT&T has given no indication that it intends to pay the amounts it owes under the Agreement.



In contrast to AT&T's default, throughout the entire 44 years that the Agreement has been in place, FPL has timely compensated AT&T for the FPL attachments on AT&T-owned poles. We would observe further that, among the many telecommunications and cable companies who attach to FPL poles, AT&T is the only company on notice from FPL for delinquency in payments and default of its contractual requirements. AT&T's unwillingness to meet its long-standing obligations or to request a payment plan, if one is needed, adversely affects all FPL customers. As you know, the payments from AT&T and others who attach to FPL's poles serve to offset the costs of FPL's infrastructure reflected in FPL's rates. Thus, AT&T's $20 million indebtedness falls on the shoulders of FPL customers who are bearing the costs of poles used by AT&T, with no offset from AT&T for the value associated with AT&T's usage as prescribed by the Agreement. We cannot allow this to continue.

As a consequence of AT&T's continuing defaults identified in the Notice and failure to cure its default of the payment obligation within 60 days of the suspension, FPL hereby invokes its rights pursuant to Section 12.3 of the Agreement to terminate AT&T's rights to attach to FPL-owned poles. Accordingly, all of AT&T's existing attachments must be removed from FPL-owned poles and no new attachments to FPL-owned poles are permitted.

Finally, pursuant to Article XVI of the Agreement, FPL hereby provides notice that it is terminating all rights related to the further granting of joint use of poles, to the extent any rights of AT&T might survive the termination effectuated pursuant to Section 12.3. As provided in Article XVI, this additional termination will be effective in 6 months from the date of this letter, i.e., August 26, 2019.

In light of the upcoming mediation scheduled for May 1, 2019, FPL will not take any immediate adverse action or require AT&T to begin removing its facilities. In the event the pending disputes are not resolved at the close of the mediation process, FPL demands that AT&T promptly provide a written plan to expeditiously remove its facilities from all FPL poles. As a consequence of the termination of AT&T's attachment rights, until ATT's facilities are removed, it is obligated to continue to pay FPL for its unauthorized attachments and may be responsible for other compensation and damages arising from AT&T's failure to remove its facilities.

Sincerely,

Michael Jarro
Vice President,
Transmission and Substations

cc: Diane Miller (via email dm6516@att.com)

Enclosures:
Joint Use Invoice for 2017 Calendar Year
Joint Use Invoice for 2018 Calendar Year

# EXHIBIT B



**FPL.**

March 20, 2019

TO:

**Via Overnight Delivery**
AT&T Florida
Attention: General Counsel – Florida
150 W. Flagler Street, Suite 1910
Miami, FL 33130

**Via Overnight Delivery**
AT&T South Legal Department
Attention: Chief Rights-of-Way Counsel
675 W. Peachtree St., Suite 4300
Atlanta, GA 30375-0001

**Subject:** Follow-up on FPL's Notice of Abandonment / List of Abandoned Poles Transferred to AT&T

**Re:** Joint Use Agreement dated January 1, 1975, between Florida Power & Light Company ("**FPL**") and BellSouth Telecommunications, LLC dba AT&T Florida ("**AT&T**"); Amendment to Joint Use Agreement effective June 1, 2007 (hereinafter collectively referred to as the "**Agreement**")

To Whom it May Concern:

Attached is a list of poles that have been abandoned by FPL to AT&T under the terms of the Agreement. A field audit confirmed that, as of February 21, 2019, AT&T's facilities remain attached to the poles identified on the list. Therefore, pursuant to the Agreement, ownership of the identified poles transferred to AT&T on February 21, 2019.

Signs have been removed from all poles where AT&T's facilities were no longer attached. FPL will provide AT&T with a statement of the amount due FPL for the transfer of ownership for the identified abandoned poles.

Sincerely,

Michael Jarro
Vice President,
Transmission and Substations

cc: Jonathan Ellzey (je3403@att.com);
Barbara J Ball (bb2448@att.com);
Mark Peters (mp2586@att.com; PS2831@att.com)

Enclosure: List of Poles transferred to AT&T

Final ATT Pole Abandonment List.xlsx

| Ticket Number | County | Latitude | Longitude | Pole Type | Location |
|---|---|---|---|---|---|
| 475110 | Broward | 26.198748 | -80.10954 | Wood | |
| 478071 | Broward | 26.151742 | -80.10911 | Wood | 2761 NE 20TH ST |
| 495876 | Miami-Dade | 25.69109 | -80.27262 | Wood | 8601 Ponce De Leon Rd |
| 498698 | Broward | 26.138805 | -80.139 | Wood | 515 NE 11TH ST |
| 498717 | Broward | 26.145413 | -80.15173 | Wood | |
| 498735 | Broward | 26.136008 | -80.15232 | Wood | |
| 500124 | Broward | 26.131363 | -80.1394 | Wood | 639 NE 5 AVE |
| 501361 | Broward | 26.128018 | -80.16472 | Wood | |
| 501388 | Broward | 26.126014 | -80.15962 | Wood | |
| 505475 | Broward | 26.118871 | -80.15272 | Wood | |
| 536193 | Broward | 25.992188 | -80.14521 | Wood | UNK UNK |
| 567958 | Miami-Dade | 25.788222 | -80.13933 | Wood | 1544 MICHIGAN AVE |
| 567965 | Miami-Dade | 25.789415 | -80.13595 | Wood | 1610 EUCLID AVE |
| 568441 | Miami-Dade | 25.751237 | -80.2221 | Wood | 1701 SW 22ND ST |
| 568779 | Miami-Dade | 25.776103 | -80.13441 | Wood | R/O 609 EUCLID AVE |
| 569173 | Miami-Dade | 25.70324 | -80.28483 | Wood | R/O SW 7301 57TH AVE |
| 569739 | Miami-Dade | 25.584188 | -80.33988 | Wood | 19711 FRANJO RD |
| 570374 | Broward | 26.116337 | -80.16358 | Wood | 1700 SW 5TH CT |
| 570452 | Miami-Dade | 25.776425 | -80.13556 | Wood | R/O 625 MERIDIAN AVE |
| 570919 | Broward | 26.311783 | -80.23743 | Wood | F/O 6650 NW 83RD TERR |
| 571317 | Miami-Dade | 25.84861 | -80.26219 | Wood | 1001 E 10TH AVE |
| 571577 | Miami-Dade | 25.864973 | -80.221297 | Wood | 1350 NW 99 St |
| 571605 | Miami-Dade | 25.864585 | -80.233834 | Wood | 2174 NW 99 St |
| 571841 | Broward | 26.131923 | -80.24909 | Wood | 7500 NW 7TH CT |
| 571855 | Miami-Dade | 25.85304 | -80.29868 | Wood | R/O 800 W 34TH ST |
| 574434 | Miami-Dade | 25.846312 | -80.268379 | Wood | UNK E 7TH AVE |
| 574549 | Miami-Dade | 25.847332 | -80.270401 | Wood | UNK E 6TH AVE |
| 575899 | Miami-Dade | 25.864637 | -80.209639 | Concrete | UNK NW 7 AVE |
| 575946 | Miami-Dade | 25.873921 | -80.210006 | Concrete | UNK NW 7 AVE |
| 575948 | Miami-Dade | 25.874628 | -80.21003 | Concrete | UNK NW 7 AVE |
| 577475 | Miami-Dade | 25.731912 | -80.31422 | Wood | R/O 7351 SW 42ND ST |
| 580235 | Miami-Dade | 25.750383 | -80.294656 | Wood | 6101 SW 22 ST |
| 584197 | Broward | 26.04301 | -80.24461 | Wood | 7781 NW 39TH ST |
| 585310 | Miami-Dade | 25.855165 | -80.30867 | Wood | W 14TH AVE AND W 37TH ST |
| 586365 | Broward | 26.031663 | -80.23835 | Wood | 7491 74TH AVE |
| 586372 | Broward | 26.038446 | -80.2332 | Wood | 7200 CHARLESTON ST |
| 586834 | Broward | 25.9754 | -80.15848 | Wood | 906 SW 8 Ave |
| 590180 | Miami-Dade | 25.742182 | -80.40617 | Wood | F/O 2720 SW 130TH AVE |
| 595223 | Miami-Dade | 25.762273 | -80.289757 | Wood | 947 SW 58 AVE |
| 603085 | Broward | 26.135056 | -80.12063 | Wood | 836 NE 19 Ter |
| 616669 | Broward | 26.1934 | -80.25228 | Concrete | SR-817 & COMMERCIAL BLVD |
| 646384 | Broward | 26.10833 | -80.20202 | Wood | 1001 S State Rd 7 (US Hwy 441) |
| 648959 | Broward | 26.106713 | -80.17954 | Wood | 2801 W DAVIE BLVD. |
| 648967 | Broward | 26.107031 | -80.17955 | Wood | 2801 W DAVIE BLVD. |
| 655141 | Broward | 26.156403 | -80.19429 | Wood | 3469 NW 34TH TER |
| 658960 | Miami-Dade | 25.758722 | -80.3058 | Wood | C/O 68TH AVE SW 13TH ST |
| 664523 | Miami-Dade | 25.70211 | -80.29637 | Wood | SW 74 ST & SW 64 CT |
| 666297 | Miami-Dade | 25.775471 | -80.2399 | Wood | 2728 NW 3 ST |
| 671356 | Broward | 26.147225 | -80.13882 | Wood | 1554 NE 5TH TERR |
| 672448 | Miami-Dade | 25.904597 | -80.25203 | Wood | 141 NW SHARAZAD BLVD |
| 673195 | Broward | 25.976918 | -80.19178 | Wood | 3721 SW 48TH AVE |

Final ATT Pole Abandonment List.xlsx

| 673781 | Miami-Dade | 25.848074 | -80.195536 | Wood | UNK NE 1ST AVE |
| 674004 | Miami-Dade | 25.737821 | -80.342406 | Wood | 3427 SW 91 AVE |
| 674014 | Miami-Dade | 25.73837 | -80.351931 | Wood | 3340 SW 97 AVE |
| 674105 | Miami-Dade | 25.73845 | -80.34716 | Wood | 3340 SW 93 PL |
| 674109 | Miami-Dade | 25.738409 | -80.348651 | Wood | 3340 SW 94 CT |
| 674114 | Miami-Dade | 25.738248 | -80.350379 | Wood | 3340 SW 95 CT |
| 676297 | Miami-Dade | 25.692543 | -80.37874 | Wood | 11300 SW 80TH TER |
| 678185 | Broward | 26.159897 | -80.19904 | Wood | 3700 NW 28TH ST |
| 680859 | Miami-Dade | 25.852647 | -80.13132 | Wood | 1190 BAY DR |
| 681711 | Miami-Dade | 25.859673 | -80.32224 | Wood | 4175 w 20th ave |
| 683322 | Miami-Dade | 25.860592 | -80.17548 | Wood | 92ND St & 10th Ct |
| 688532 | Broward | 25.987573 | -80.18676 | Wood | 4361 SW 26TH ST |
| 693477 | Miami-Dade | 25.86449 | -80.17727 | Wood | 987 NE 10TH AVE |
| 694293 | Miami-Dade | 25.886202 | -80.24089 | Wood | 12240 WEST GOLF DR |
| 696932 | Broward | 25.994358 | -80.24796 | Wood | PEMBROKE RD ON S UNIVERSI |
| 700863 | Miami-Dade | 25.766852 | -80.24107 | Wood | SW 29TH AVE & SW 6TH ST |
| 706041 | Broward | 26.037032 | -80.33743 | Wood | SW 66TH ST & 142ND AVE |
| 721878 | Miami-Dade | 25.574077 | -80.340195 | Wood | UNK SW 208 ST |
| 723724 | Miami-Dade | 25.664792 | -80.36909 | Wood | 11201 SW 108TH AVE |
| 725399 | Miami-Dade | 25.693967 | -80.36708 | Wood | 7998 SW 107TH AVE |
| 735217 | Broward | 26.011259 | -80.15362 | Wood | 2320 HOLLYWOOD BLVD |
| 742758 | Broward | 26.158028 | -80.1377 | Wood | 2424 NE 6 ST |
| 744409 | Miami-Dade | 25.721979 | -80.33741 | Wood | UNK SW 48TH ST & SW 88TH CT. |
| 744513 | Miami-Dade | 25.732304 | -80.33593 | Concrete | UNK SW 87TH AVE & SW 40TH ST. |
| 744514 | Miami-Dade | 25.732201 | -80.33593 | Wood | UNK SW 87TH AVE & SW 40TH ST. |
| 745929 | Miami-Dade | 25.858047 | -80.28323 | Wood | 35 W 39TH PL |
| 746391 | Miami-Dade | 25.8605 | -80.2486 | Wood | 3107 NW 95TH ST |
| 746400 | Miami-Dade | 25.856785 | -80.24967 | Wood | 3171 NW 91ST ST |
| 746431 | Miami-Dade | 25.859728 | -80.24411 | Wood | 2850 NW 95TH ST |
| 747467 | Miami-Dade | 25.841703 | -80.26134 | Wood | 1032 E 21 ST |
| 747496 | Miami-Dade | 25.84064 | -80.27254 | Wood | 459 E 20 ST |
| 747535 | Miami-Dade | 25.859002 | -80.23684 | Wood | 2341 NW 93 TER |
| 748488 | Broward | 25.992605 | -80.18743 | Wood | 4350 SW 20TH ST |
| 748583 | Broward | 25.981735 | -80.194763 | Concrete | UNK SW 52ND AVE & SW 33RD ST |
| 754489 | Miami-Dade | 25.707395 | -80.32178 | Wood | 7875 SW 67 TER |
| 754634 | Miami-Dade | 25.703897 | -80.33366 | Wood | 7050 SW 86 AVE |
| 757231 | Miami-Dade | 25.868615 | -80.26933 | Wood | 668 E 51ST ST |
| 761657 | Miami-Dade | 25.749123 | -80.31308 | Wood | 7270 SW 23rd ST |
| 761814 | Miami-Dade | 25.751335 | -80.3073 | Wood | 6935 sw 21 st |
| 761849 | Miami-Dade | 25.75131 | -80.30394 | Wood | 6735 sw 21 st |
| 761885 | Miami-Dade | 25.755517 | -80.30171 | Wood | SW 65 AV S/O SW 16 ST |
| 764665 | Broward | 26.239797 | -80.20571 | Wood | 6012 NW 9 CT |
| 770868 | Miami-Dade | 25.850433 | -80.2632 | Wood | 952 E 31ST ST |
| 772342 | Miami-Dade | 25.847535 | -80.31134 | Wood | 1455 W 28TH ST |
| 775320 | Miami-Dade | 25.895767 | -80.17462 | Wood | 13000 NE 12 AVE |
| 775359 | Miami-Dade | 25.903532 | -80.18646 | Wood | 621 NE 139TH ST |
| 775708 | Broward | 26.169217 | -80.14852 | Wood | 240 NW 33 ST |
| 777569 | Miami-Dade | 25.896695 | -80.17558 | Wood | 114 NE 132ND ST |
| 777649 | Broward | 26.179438 | -80.14383 | Wood | 220 43 ST |
| 780599 | Miami-Dade | 25.715282 | -80.328636 | Wood | UNK SW 87TH AVE AND SW 58TH S |
| 780617 | Miami-Dade | 25.720162 | -80.326932 | Wood | UNK SW 82ND AVE & SW 48TH ST. |
| 780631 | Miami-Dade | 25.716028 | -80.326607 | Wood | UNK SW 82ND AVE & SW 56TH ST |

Final ATT Pole Abandonment List.xlsx

| 780937 | Miami-Dade | 25.702588 | -80.28482 | Wood | SW 74 ST & SW 56 AVE |
|---|---|---|---|---|---|
| 780976 | Miami-Dade | 25.698566 | -80.28924 | Wood | SW 59 AVE & SW 78 ST |
| 781814 | Miami-Dade | 25.920971 | -80.15554 | Wood | NE 157 ST & US1 |
| 781854 | Miami-Dade | 25.91546 | -80.15672 | Wood | NE 151 ST & US1 |
| 786783 | Broward | 26.041852 | -80.21504 | Wood | 3521 N 63RD AVE |
| 786901 | Broward | 26.022977 | -80.20164 | Wood | 5637 BRANCH ST |
| 786909 | Broward | 26.021765 | -80.20194 | Wood | 5701 ARTHUR ST |
| 789278 | Miami-Dade | 25.601164 | -80.36017 | Wood | sw 104 ave & sw 181 st |
| 789534 | Miami-Dade | 25.608288 | -80.34654 | Wood | sw 95th ave and sw 174th |
| 789535 | Miami-Dade | 25.60833 | -80.34678 | Wood | sw 95th ave and sw 174th |
| 791153 | Miami-Dade | 25.867752 | -80.24093 | Wood | 103RD & NW 26TH AVE |
| 793167 | Miami-Dade | 25.5187 | -80.39634 | Wood | SW 127 AVE & SW 268 ST |
| 793476 | Miami-Dade | 25.517815 | -80.39638 | Concrete | SW 127 AVE & SW 272 ST |
| 797959 | Miami-Dade | 25.873382 | -80.271186 | Wood | 580 E 56 ST |
| 801293 | Broward | 26.05803 | -80.20192 | Wood | 4088 SW 51 ST |
| 801294 | Broward | 26.059147 | -80.20201 | Wood | 4091 SW 51 ST |
| 812738 | Miami-Dade | 25.903542 | -80.1598 | Wood | 13750 NE BISCAYNE BLVD |
| 815511 | Broward | 26.047097 | -80.21048 | Wood | HARD ROCK CASINO ENTRANCE |
| 827736 | Miami-Dade | 25.924987 | -80.26302 | Wood | 3820 NW 166 ST |
| 830834 | Miami-Dade | 25.844315 | -80.29608 | Wood | 672 W 25TH ST |
| 837863 | Miami-Dade | 25.742167 | -80.26852 | Wood | 707 SW ANASTASIA AVE |
| 847545 | Broward | 26.280201 | -80.0916 | Wood | 2320 41ST ST |
| 860187 | Broward | 26.090678 | -80.17272 | Wood | COOK ST |
| 861733 | Miami-Dade | 25.835286 | -80.293915 | Wood | 319 W 15TH ST |
| 869327 | Broward | 26.07914 | -80.173 | Wood | 3421 SW 24TH ST |
| 878388 | Miami-Dade | 25.737503 | -80.26323 | Wood | 421 SW FLUVIA AVE |
| 883270 | Miami-Dade | 25.615633 | -80.39979 | Wood | METROZOO PRTY |
| 884556 | Miami-Dade | 25.445557 | -80.48251 | Wood | 383 SW 2 ST |
| 885031 | Broward | 26.000098 | -80.1408 | Wood | S 17 AVE |
| 892140 | Broward | 26.000315 | -80.16299 | Wood | RODMAN ST |
| 892534 | Broward | 25.998948 | -80.15868 | Wood | 2551 WILEY ST |
| 911188 | Miami-Dade | 25.8494 | -80.29778 | Wood | 774 W 31 ST |
| 911203 | Miami-Dade | 25.861278 | -80.29255 | Wood | 4265 W 5CT |
| 916435 | Miami-Dade | 25.778162 | -80.27482 | Wood | 4851 NW 6TH ST |
| 932015 | Broward | 26.000762 | -80.14758 | Wood | 2021 PLUNKETT ST |
| 940032 | Miami-Dade | 25.635719 | -80.326111 | Wood | UNK SW 145 ST |
| 958776 | Miami-Dade | 25.84598 | -80.30103 | Wood | 2691 W 9 LN |
| 963340 | Miami-Dade | 25.455248 | -80.4786 | Wood | Krome Ave & Davis Parkeay |
| 963341 | Miami-Dade | 25.455255 | -80.47908 | Wood | Krome Ave & Davis Parkeay |
| 963343 | Miami-Dade | 25.455253 | -80.47944 | Wood | Krome Ave & Davis Parkeay |
| 963368 | Miami-Dade | 25.452545 | -80.481022 | Wood | UNK NW 3 AVE & Davis Parkeway |
| 963375 | Miami-Dade | 25.450837 | -80.48087 | Wood | NW 3 AVE & NW 3 ST |
| 978718 | Broward | 26.063065 | -80.18752 | Wood | F/O 4731 SW 33RD AVE |
| 981402 | Miami-Dade | 25.577507 | -80.35206 | Wood | CORAL SEA RD |
| 981534 | Miami-Dade | 25.776383 | -80.21458 | Wood | 237 NW 12 AVE |
| 981535 | Miami-Dade | 25.776402 | -80.21419 | Wood | 1152 NW 3 ST |
| 1001673 | Broward | 26.240525 | -80.11241 | Wood | 910 NE 11TH AVE |
| 1002397 | Broward | 26.095108 | -80.15493 | Wood | 2106 SW 10 AVE |
| 1002490 | Broward | 26.08091 | -80.16535 | Wood | SW 12th AVE & SW 34th PL |
| 1002499 | Broward | 26.080539 | -80.1669 | Wood | SW 12th AVE & SW 34th PL |
| 1003679 | Miami-Dade | 25.920763 | -80.27302 | Wood | 16130 NW 44 AVE |
| 1003714 | Miami-Dade | 25.882845 | -80.17059 | Wood | 1345 NE 116 ST |

Final ATT Pole Abandonment List.xlsx

| 1006575 | Miami-Dade | 25.690535 | -80.366592 | Concrete | UNK SW 84 ST |
|---|---|---|---|---|---|
| 1007297 | Miami-Dade | 25.720433 | -80.26641 | Wood | F/O 5414 RIVIERA DR |
| 1015199 | Miami-Dade | 25.886467 | -80.18093 | Wood | R/O 821 NE 120 ST |
| 1018233 | Miami-Dade | 25.775732 | -80.21643 | Wood | 220 NW 13 AVE |
| 1025033 | Miami-Dade | 25.697747 | -80.35006 | Wood | 7600 SW 97TH AV |
| 1029191 | Miami-Dade | 25.4S1477 | -80.486382 | Wood | UNK NW 3 TER |
| 1030131 | Miami-Dade | 25.4S2124 | -80.483391 | Wood | UNK NW 5 AVE |
| 1030149 | Miami-Dade | 25.451567 | -80.483383 | Wood | UNK NW 5 AVE |
| 1030156 | Miami-Dade | 25.4S1094 | -80.483376 | Wood | UNK NW 5 AVE |
| 1030177 | Miami-Dade | 25.4S0659 | -80.483421 | Wood | UNK NW 5 AVE. |
| 1030184 | Miami-Dade | 25.450178 | -80.483337 | Wood | UNK NW 5 AVE |
| 1030209 | Miami-Dade | 25.449638 | -80.483421 | Wood | UNK NW 5 AVE |
| 1030545 | Miami-Dade | 25.44888 | -80.482533 | Wood | UNK NW 1 ST |
| 1030546 | Miami-Dade | 25.448502 | -80.483406 | Wood | UNK NW 5 AVE |
| 1030549 | Miami-Dade | 25.448212 | -80.483513 | Wood | UNK NW 5 AVE |
| 1030618 | Miami-Dade | 25.446682 | -80.483429 | Wood | UNK NW 5 AVE |
| 1030640 | Miami-Dade | 25.445648 | -80.483421 | Wood | UNK NW 5 AVE |
| 1030694 | Miami-Dade | 25.443623 | -80.483505 | Wood | UNK NW 5 AVE |
| 1033226 | Miami-Dade | 25.87538 | -80.17795 | Wood | 10831 NE 10 AVE |
| 1034505 | Miami-Dade | 25.70883 | -80.26094 | Concrete | |
| 1035721 | Miami-Dade | 25.779912 | -80.21322 | Wood | NW 11 AVE |
| 1035733 | Miami-Dade | 25.779572 | -80.21324 | Wood | 615 NW 11 AVE |
| 1035825 | Miami-Dade | 25.779006 | -80.2132 | Wood | 528 NW 11 AVE |
| 1035901 | Broward | 26.13266 | -80.16337 | Concrete | |
| 1035963 | Broward | 26.129788 | -80.15886 | Wood | |
| 1039036 | Broward | 26.221602 | -80.27328 | Wood | |
| 1039040 | Broward | 26.217637 | -80.28593 | Concrete | |
| 1039342 | Miami-Dade | 25.920817 | -80.19608 | Wood | |
| 1040185 | Broward | 26.020723 | -80.1482 | Wood | |
| 1040223 | Broward | 26.012878 | -80.14732 | Wood | |
| 1041459 | Miami-Dade | 25.535154 | -80.477951 | Wood | UNK UNK |
| 1044765 | Broward | 26.235403 | -80.18342 | Wood | 380 NW 45 AVE |
| 1046949 | Miami-Dade | 25.840798 | -80.311627 | Wood | UNK NW 74 ST |
| 1047924 | Miami-Dade | 25.866027 | -80.18783 | Wood | 9909 NE 4 AVE RD |
| 1049397 | Miami-Dade | 25.770053 | -80.28853 | Wood | |
| 1049398 | Miami-Dade | 25.788329 | -80.37093 | Wood | |
| 1049409 | Miami-Dade | 25.786411 | -80.371 | Wood | |
| 1049419 | Miami-Dade | 25.786256 | -80.3698 | Wood | |
| 1050120 | Miami-Dade | 25.828486 | -80.28322 | Wood | |
| 1050173 | Miami-Dade | 25.826674 | -80.28345 | Wood | |
| 1050264 | Miami-Dade | 25.82603 | -80.27631 | Wood | |
| 1050340 | Miami-Dade | 25.825637 | -80.27324 | Wood | |
| 1051696 | Miami-Dade | 25.863438 | -80.26418 | Wood | |
| 1051946 | Miami-Dade | 25.431477 | -80.47175 | Wood | |
| 1051974 | Broward | 26.030338 | -80.11509 | Wood | |
| 1052193 | Miami-Dade | 25.870533 | -80.23199 | Wood | |
| 1052290 | Miami-Dade | 25.836865 | -80.23934 | Wood | |
| 1052292 | Miami-Dade | 25.834595 | -80.23868 | Wood | |
| 1053601 | Broward | 26.101398 | -80.16585 | Wood | |
| 1053900 | Broward | 26.259639 | -80.17273 | Wood | |
| 1054385 | Miami-Dade | 25.938187 | -80.327423 | Wood | UNK UNK |
| 1054492 | Miami-Dade | 25.927143 | -80.1553 | Wood | |

Final ATT Pole Abandonment List.xlsx

| 1054532 | Miami-Dade | 25.926643 | -80.15932 | Wood | |
|---|---|---|---|---|---|
| 1054541 | Miami-Dade | 25.926535 | -80.16108 | Wood | |
| 1054562 | Miami-Dade | 25.927575 | -80.1615 | Wood | |
| 1054762 | Miami-Dade | 25.931685 | -80.16376 | Wood | |
| 1054898 | Miami-Dade | 25.931995 | -80.19004 | Wood | |
| 1054903 | Miami-Dade | 25.941015 | -80.18746 | Wood | |
| 1054907 | Miami-Dade | 25.941082 | -80.18388 | Wood | |
| 1054908 | Miami-Dade | 25.941082 | -80.18346 | Wood | |
| 1054917 | Miami-Dade | 25.938452 | -80.18338 | Wood | |
| 1054979 | Miami-Dade | 25.85925 | -80.20458 | Wood | |
| 1055023 | Miami-Dade | 25.934343 | -80.1842 | Wood | |
| 1055043 | Miami-Dade | 25.93215 | -80.18799 | Wood | |
| 1055267 | Miami-Dade | 25.891008 | -80.17968 | Wood | UNK UNK |
| 1055279 | Miami-Dade | 25.890871 | -80.182671 | Wood | UNK UNK |
| 1055280 | Miami-Dade | 25.890867 | -80.182999 | Wood | UNK UNK |
| 1055331 | Miami-Dade | 25.888451 | -80.178246 | Wood | UNK UNK |
| 1055439 | Broward | 26.135797 | -80.16427 | Wood | |
| 1055492 | Broward | 26.13505 | -80.16621 | Wood | |
| 1055802 | Broward | 26.24869 | -80.19767 | Wood | |
| 1055899 | Broward | 25.9779 | -80.2535 | Wood | |
| 1056030 | Miami-Dade | 25.931627 | -80.19466 | Wood | |
| 1056034 | Miami-Dade | 25.93436 | -80.19473 | Wood | |
| 1056121 | Miami-Dade | 25.867728 | -80.21946 | Wood | |
| 1057045 | Broward | 26.302462 | -80.09858 | Wood | |
| 1057518 | Broward | 26.139408 | -80.13303 | Wood | |
| 1058234 | Miami-Dade | 25.920105 | -80.19576 | Wood | |
| 1059981 | Miami-Dade | 25.862918 | -80.20065 | Wood | |
| 1061127 | Miami-Dade | 25.861858 | -80.19675 | Wood | |
| 1063079 | Miami-Dade | 25.804911 | -80.18956 | Wood | 2970 BISCAYNE BLVD |
| 1072564 | Miami-Dade | 25.925043 | -80.16182 | Wood | |
| 1073001 | Miami-Dade | 25.870858 | -80.24218 | Wood | |
| 1073818 | Broward | 26.01041 | -80.13185 | Wood | |
| 1073937 | Miami-Dade | 25.414318 | -80.51336 | Wood | |
| 1073996 | Broward | 26.008105 | -80.27512 | Wood | |
| 1074238 | Miami-Dade | 25.842798 | -80.31014 | Wood | |
| 1074240 | Miami-Dade | 25.843898 | -80.31013 | Wood | |
| 1074304 | Miami-Dade | 25.528494 | -80.478188 | Wood | UNK UNK |
| 1074446 | Broward | 26.007313 | -80.14563 | Wood | |
| 1075397 | Miami-Dade | 25.931412 | -80.18354 | Wood | |
| 1075405 | Miami-Dade | 25.935653 | -80.18181 | Wood | |
| 1075671 | Miami-Dade | 25.932478 | -80.18193 | Wood | 460 NE 168 TER. |
| 1076336 | Miami-Dade | 25.635687 | -80.3811 | Wood | |
| 1077939 | Miami-Dade | 25.935685 | -80.1824 | Wood | |
| 1078254 | Miami-Dade | 25.795139 | -80.37312 | Wood | |
| 1079645 | Miami-Dade | 25.849502 | -80.3044 | Wood | |
| 1079952 | Miami-Dade | 25.808152 | -80.18996 | Wood | |
| 1080122 | Miami-Dade | 25.85502 | -80.28609 | Wood | |
| 1080513 | Miami-Dade | 25.864663 | -80.22071 | Wood | |
| 1083531 | Miami-Dade | 25.935685 | -80.1824 | Wood | |
| 1084816 | Miami-Dade | 25.882089 | -80.17164 | Wood | |
| 1085643 | Broward | 26.120972 | -80.23252 | Concrete | |
| 1090844 | Miami-Dade | 25.790055 | -80.13357 | Wood | LINCOLN LANE SOUTH |

Final ATT Pole Abandonment List.xlsx

| 1090859 | Miami-Dade | 25.790017 | -80.13406 | Wood | LINCOLN LANE SOUTH |
|---|---|---|---|---|---|
| 1090865 | Miami-Dade | 25.789999 | -80.13436 | Wood | LINCOLN LANE SOUTH |
| 1097606 | Miami-Dade | 25.869696 | -80.238419 | Wood | UNK UNK |
| 1097737 | Broward | 26.151247 | -80.25259 | Wood | |
| 1098199 | Miami-Dade | 25.864708 | -80.3111 | Wood | |
| 1098566 | Miami-Dade | 25.773275 | -80.209389 | Wood | UNK UNK |
| 1098778 | Miami-Dade | 25.915593 | -80.16326 | Wood | |
| 1098782 | Miami-Dade | 25.91452 | -80.15949 | Wood | |
| 1099708 | Miami-Dade | 25.920263 | -80.15848 | Wood | |
| 1099949 | Miami-Dade | 25.889549 | -80.291417 | Wood | UNK UNK |
| 1104202 | Miami-Dade | 25.835227 | -80.20319 | Wood | |
| 1104295 | Miami-Dade | 25.873578 | -80.22334 | Wood | |
| 1104559 | Miami-Dade | 25.76588 | -80.26538 | Wood | |
| 1105199 | Miami-Dade | 25.853 | -80.30882 | Wood | |
| 1106060 | Broward | 26.137655 | -80.22319 | Wood | UNK UNK |
| 1106066 | Broward | 26.137819 | -80.22171 | Wood | |
| 1106100 | Broward | 26.147377 | -80.22696 | Wood | |
| 1106103 | Broward | 26.147732 | -80.22691 | Wood | |
| 1106106 | Broward | 26.148153 | -80.22694 | Wood | |
| 1108189 | Broward | 26.139061 | -80.24685 | Wood | |
| 1108813 | Miami-Dade | 25.877065 | -80.20743 | Wood | |
| 1108842 | Miami-Dade | 25.872008 | -80.20923 | Wood | |
| 1109235 | Miami-Dade | 25.820865 | -80.32391 | Wood | |
| 1112213 | Miami-Dade | 25.87234 | -80.21217 | Wood | |
| 1112226 | Miami-Dade | 25.872293 | -80.21313 | Wood | |
| 1114446 | Broward | 26.231284 | -80.09889 | Wood | 2500 E ATLANTIC BLVD |
| 1115864 | Miami-Dade | 25.714104 | -80.314262 | Wood | UNK UNK |
| 1116032 | Broward | 26.061703 | -80.173856 | Wood | UNK UNK |
| 1116252 | Miami-Dade | 25.796763 | -80.34429 | Wood | |
| 1116673 | Miami-Dade | 25.761995 | -80.25957 | Wood | |
| 1116675 | Miami-Dade | 25.761708 | -80.25953 | Wood | |
| 1117830 | Miami-Dade | 25.753161 | -80.26191 | Wood | |
| 1118131 | Miami-Dade | 25.765835 | -80.25926 | Wood | |
| 1119537 | Miami-Dade | 25.813448 | -80.31448 | Wood | |
| 1119538 | Miami-Dade | 25.813435 | -80.3149 | Wood | |
| 1119888 | Broward | 25.983458 | -80.14529 | Wood | |
| 1120133 | Miami-Dade | 25.937415 | -80.27128 | Wood | |
| 1120422 | Miami-Dade | 25.834929 | -80.29113 | Wood | |
| 1121349 | Miami-Dade | 25.739407 | -80.33154 | Wood | |
| 1121360 | Miami-Dade | 25.739425 | -80.33724 | Wood | |
| 1126732 | Broward | 26.045958 | -80.17064 | Wood | |
| 1127587 | Miami-Dade | 25.840587 | -80.22107 | Wood | |
| 1127593 | Miami-Dade | 25.837302 | -80.22412 | Wood | |
| 1128124 | Miami-Dade | 25.835722 | -80.21883 | Wood | |
| 1128190 | Miami-Dade | 25.786652 | -80.23545 | Wood | |
| 1128297 | Broward | 26.023073 | -80.16307 | Wood | |
| 1129257 | Miami-Dade | 25.453336 | -80.47898 | Wood | |
| 1129258 | Miami-Dade | 25.439373 | -80.4769 | Wood | |
| 1129656 | Miami-Dade | 25.839307 | -80.2232 | Wood | |
| 1132196 | Miami-Dade | 25.732088 | -80.34672 | Wood | |
| 1132213 | Miami-Dade | 25.734157 | -80.34875 | Wood | |
| 1136137 | Miami-Dade | 25.936558 | -80.29689 | Wood | |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 1136150 | Miami-Dade | 25.936562 | -80.29412 | Wood | |
| 1136151 | Miami-Dade | 25.936044 | -80.2941 | Wood | |
| 1136153 | Miami-Dade | 25.935632 | -80.29409 | Wood | |
| 1137181 | Broward | 26.20701 | -80.21622 | Wood | 6883 SW 16 CT |
| 1138126 | Broward | 26.224242 | -80.20363 | Wood | |
| 1139126 | Miami-Dade | 25.834464 | -80.29436 | Wood | |
| 1142063 | Miami-Dade | 25.772404 | -80.267712 | Wood | UNK UNK |
| 1145861 | Miami-Dade | 25.823023 | -80.23966 | Wood | |
| 1147078 | Miami-Dade | 25.5413 | -80.54232 | Wood | |
| 1149579 | Miami-Dade | 25.730304 | -80.36114 | Wood | |
| 1150522 | Broward | 26.17665 | -80.24843 | Concrete | |
| 1150528 | Broward | 26.168313 | -80.2453 | Concrete | |
| 1150529 | Broward | 26.167797 | -80.24511 | Concrete | |
| 1150913 | Broward | 26.0122 | -80.1834 | Wood | |
| 1155270 | Broward | 26.02954 | -80.17856 | Wood | |
| 1159753 | Miami-Dade | 25.852135 | -80.30716 | Wood | |
| 1160052 | Miami-Dade | 25.76432 | -80.27148 | Wood | UNK UNK |
| 1163894 | Miami-Dade | 25.736703 | -80.33932 | Wood | |
| 1163911 | Broward | 26.009507 | -80.43196 | Wood | |
| 1163912 | Broward | 26.010207 | -80.43202 | Wood | |
| 1163913 | Broward | 26.01289 | -80.43216 | Wood | |
| 1164854 | Broward | 26.191925 | -80.29245 | Wood | |
| 1164884 | Broward | 26.180694 | -80.30176 | Wood | |
| 1165035 | Miami-Dade | 25.909259 | -80.17936 | Wood | |
| 1165043 | Miami-Dade | 25.918595 | -80.18448 | Wood | |
| 1165122 | Miami-Dade | 25.906551 | -80.18191 | Wood | |
| 1165134 | Miami-Dade | 25.907449 | -80.1812 | Wood | |
| 1165604 | Miami-Dade | 25.764606 | -80.36817 | Wood | UNK UNK |
| 1165612 | Miami-Dade | 25.763453 | -80.368249 | Wood | UNK UNK |
| 1166001 | Miami-Dade | 25.91803 | -80.18037 | Wood | |
| 1166968 | Miami-Dade | 25.917914 | -80.18297 | Wood | |
| 1169039 | Miami-Dade | 25.877931 | -80.32394 | Wood | 6150 W. 20 AVE. |
| 1169118 | Broward | 26.184172 | -80.27311 | Wood | SPRINGTREE LAKES DR |
| 1170260 | Broward | 26.171875 | -80.30923 | Wood | |
| 1170270 | Broward | 26.170103 | -80.30933 | Wood | |
| 1170292 | Broward | 26.174769 | -80.30176 | Wood | |
| 1170303 | Broward | 26.170642 | -80.3018 | Wood | |
| 1170336 | Broward | 26.168844 | -80.3018 | Wood | |
| 1170400 | Broward | 26.169544 | -80.30931 | Wood | |
| 1170401 | Broward | 26.168944 | -80.30936 | Wood | |
| 1170421 | Broward | 26.166939 | -80.30933 | Wood | |
| 1170485 | Broward | 26.164442 | -80.31385 | Wood | |
| 1170826 | Broward | 26.091677 | -80.21026 | Wood | |
| 1176670 | Miami-Dade | 25.91862 | -80.17312 | Wood | |
| 1176727 | Miami-Dade | 25.913123 | -80.17303 | Wood | |
| 1199688 | Miami-Dade | 25.919562 | -80.17317 | Wood | |
| 1200414 | Miami-Dade | 25.492178 | -80.43689 | Wood | |
| 1200441 | Miami-Dade | 25.491734 | -80.43679 | Wood | |
| 1202407 | Broward | 26.073767 | -80.22866 | Wood | R/O 6110 SW 38 CT |
| 1205334 | Miami-Dade | 25.914808 | -80.17296 | Wood | R/O 1330 NE 152 ST |
| 1205349 | Miami-Dade | 25.914952 | -80.17296 | Wood | R/O 1330 NE 152 ST |
| 1205352 | Miami-Dade | 25.914268 | -80.17456 | Wood | 1234 NE 151 ST |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 1205363 | Miami-Dade | 25.913003 | -80.17348 | Wood | R/O 1281 NE 149 ST |
| 1205382 | Broward | 26.17438 | -80.14726 | Wood | |
| 1205412 | Miami-Dade | 25.903757 | -80.16442 | Wood | R/O 1721 NE 138 ST |
| 1205689 | Broward | 26.166744 | -80.1414 | Wood | 435 E OAKLAND PARK BLVD |
| 1205718 | Broward | 26.154963 | -80.14662 | Wood | NW 21 CT |
| 1205722 | Broward | 26.156223 | -80.14625 | Wood | 2201 N ANDREWS AVE |
| 1205751 | Broward | 26.15745 | -80.14614 | Wood | 2307 N ANDREWS AVE |
| 1205755 | Broward | 26.158213 | -80.14627 | Wood | 2416 N ANDREWS AVE |
| 1205762 | Broward | 26.159284 | -80.14628 | Wood | 2600 N ANDREWS AVE |
| 1205764 | Broward | 26.159505 | -80.14628 | Wood | 2620 N ANDREWS AVE |
| 1205781 | Broward | 26.163316 | -80.14631 | Wood | 2900 N ANDREWS AVE |
| 1205803 | Broward | 26.165991 | -80.14637 | Wood | 3060 N ANDREWS AVE |
| 1206444 | Miami-Dade | 25.774746 | -80.20446 | Wood | NW 1 ST |
| 1206812 | Miami-Dade | 25.700269 | -80.16405 | Wood | 122 HARBOR DR |
| 1212780 | Miami-Dade | 25.761872 | -80.38057 | Wood | SW 114 AV |
| 1213251 | Miami-Dade | 25.849907 | -80.19801 | Wood | NW MIAMI CT |
| 1218177 | Miami-Dade | 25.92504 | -80.17288 | Wood | 1360 NE 163 ST. |
| 1234518 | Broward | 26.06165 | -80.21396 | Wood | 5353 S SR 7 |
| 1271484 | Miami-Dade | 25.788129 | -80.19748 | Wood | NW 1ST COURT & NW 14TH ST |
| 1271488 | Miami-Dade | 25.788149 | -80.1969 | Wood | NW 1ST CT & NW 14TH ST |
| 1279720 | Broward | 26.057011 | -80.14703 | Wood | 235 NW 6TH AVE |
| 1285969 | Broward | 26.32044 | -80.07895 | Wood | 1916 NE 7 ST |
| 1291936 | Broward | 26.204683 | -80.28434 | Wood | NOB HILL RD & NW 67 ST |
| 1307403 | Broward | 26.123419 | -80.23206 | Wood | 121 JASMINE CT |
| 1308672 | Broward | 26.175803 | -80.19357 | Wood | F/O 3421 NW 40th St |
| 1311237 | Broward | 26.056149 | -80.14454 | Wood | 205 N FEDERAL HWY |
| 1313138 | Miami-Dade | 25.92124 | -80.16167 | Wood | 1890 NE 158 ST |
| 1315817 | Miami-Dade | 25.93267 | -80.16542 | Wood | 1761 NE 170 ST |
| 1315827 | Miami-Dade | 25.929712 | -80.16423 | Wood | NE 167 ST |
| 1319422 | Miami-Dade | 25.439066 | -80.4765 | Wood | KROME AVE & SW 177 CT |
| 1319476 | Miami-Dade | 25.931297 | -80.1805 | Wood | 981 NE 169 ST |
| 1319479 | Miami-Dade | 25.931282 | -80.18083 | Wood | 981 NE 169 ST |
| 1322327 | Miami-Dade | 25.440417 | -80.50148 | Wood | SW 192ND AVE & SW 3S2ND |
| 1322409 | Miami-Dade | 25.442593 | -80.4833 | Wood | SW 5TH ST & SW 5TH AVE |
| 1322417 | Miami-Dade | 25.442612 | -80.48112 | Wood | SW 5TH ST & SW 3RD AVE |
| 1322435 | Miami-Dade | 25.442527 | -80.4839 | Wood | SW 5TH AVE & SW 5TH ST |
| 1322440 | Miami-Dade | 25.442492 | -80.48571 | Wood | 625 SW 5TH ST |
| 1326135 | Miami-Dade | 25.729009 | -80.37626 | Wood | 4211 SW 112TH CT |
| 1326140 | Miami-Dade | 25.728602 | -80.37608 | Wood | 4231 SW 112TH CT |
| 1327107 | Miami-Dade | 25.93029 | -80.16161 | Wood | 1920 NE 168TH ST |
| 1327518 | Miami-Dade | 25.450525 | -80.43436 | Wood | SW 344TH ST |
| 1327533 | Miami-Dade | 25.450776 | -80.44051 | Wood | SW 344TH ST |
| 1328472 | Miami-Dade | 25.824135 | -80.20173 | Wood | NW 53RD ST |
| 1328498 | Miami-Dade | 25.829504 | -80.19669 | Wood | 20 NW 59TH ST |
| 1328504 | Miami-Dade | 25.829036 | -80.19004 | Wood | 280 NE 3RD AVE |
| 1328519 | Miami-Dade | 25.827241 | -80.18999 | Wood | NE 56TH ST & NE 3RD AVE |
| 1328524 | Miami-Dade | 25.825921 | -80.18993 | Wood | NE 55TH ST & NE 3RD AVE |
| 1328535 | Miami-Dade | 25.824741 | -80.18797 | Wood | NE 3RD CT |
| 1328537 | Miami-Dade | 25.824995 | -80.18852 | Wood | 300 NE 54TH ST |
| 1328539 | Miami-Dade | 25.82498 | -80.18884 | Wood | 300 NE 54TH ST |
| 1328543 | Miami-Dade | 25.82497 | -80.19015 | Wood | NE 54TH ST |
| 1328544 | Miami-Dade | 25.824951 | -80.19055 | Wood | NE 54TH ST |

Final ATT Pole Abandonment List.xlsx

| 1328552 | Miami-Dade | 25.824293 | -80.19112 | Wood | 5301 NE 2ND AVE |
|---------|------------|-----------|-----------|------|-----------------|
| 1328557 | Miami-Dade | 25.823344 | -80.19103 | Wood | 5301 NE 2ND AVE |
| 1328565 | Miami-Dade | 25.826093 | -80.19 | Wood | NE 55TH ST & NE 3RD AVE |
| 1328571 | Miami-Dade | 25.829349 | -80.1933 | Concrete | NE 1ST CT & NE 59TH ST |
| 1328589 | Miami-Dade | 25.825576 | -80.20201 | Wood | 279 NW 3RD AVE |
| 1333718 | Miami-Dade | 25.83987 | -80.20467 | Wood | NW 71ST ST |
| 1333722 | Miami-Dade | 25.839887 | -80.2037 | Concrete | NW 71ST ST |
| 1333730 | Miami-Dade | 25.839914 | -80.20225 | Wood | NW 71ST ST |
| 1333901 | Broward | 26.12142 | -80.30648 | Concrete | BROWARD BLVD |
| 1337273 | Miami-Dade | 25.725271 | -80.153519 | Wood | 4000 CRONDON BLVD |
| 1341409 | Miami-Dade | 25.735732 | -80.37566 | Wood | SW 112 AVE & SW 36 ST |
| 1341443 | Miami-Dade | 25.728736 | -80.38242 | Wood | 4211 SW 117 AVE |
| 1341447 | Miami-Dade | 25.728886 | -80.38245 | Wood | 4201 SW 117 AVE |
| 1341476 | Miami-Dade | 25.731732 | -80.38155 | Wood | 11500 SW 40 ST |
| 1341479 | Miami-Dade | 25.731741 | -80.38121 | Wood | 11470 SW 40 ST |
| 1341486 | Miami-Dade | 25.731705 | -80.37972 | Wood | 11410 SW 40 ST |
| 1341488 | Miami-Dade | 25.731687 | -80.37922 | Wood | 11350 SW 40 ST |
| 1341615 | Miami-Dade | 25.731659 | -80.3784 | Wood | 11310 SW 40 ST |
| 1341618 | Miami-Dade | 25.73164 | -80.37767 | Wood | 11280 SW 40 ST |
| 1341619 | Miami-Dade | 25.731649 | -80.37748 | Wood | 11270 SW 40 ST |
| 1341632 | Miami-Dade | 25.731337 | -80.37606 | Wood | 4030 SW 112 CT |
| 1341644 | Miami-Dade | 25.730355 | -80.37602 | Wood | 4121 SW 112 CT |
| 1341668 | Miami-Dade | 25.728171 | -80.38256 | Wood | 4231 SW 117 AVE |
| 1343608 | Broward | 26.18115 | -80.2508 | Wood | 4500 UNIVERSITY DR |
| 1353818 | Miami-Dade | 25.695012 | -80.26868 | Wood | 751 CORONADO AV |
| 1354203 | Miami-Dade | 25.511532 | -80.46082 | Wood | 27440 SW 166 AVE |
| 1354208 | Miami-Dade | 25.511532 | -80.46082 | Wood | 27440 SW 166 AVE |
| 1354227 | Miami-Dade | 25.494687 | -80.43487 | Wood | SW HARDING DR |
| 1354954 | Broward | 26.082177 | -80.35645 | Wood | 15416 SW 31 ST |
| 1356691 | Miami-Dade | 25.742232 | -80.36252 | Wood | 2905 SW 103 PL |
| 1360272 | Miami-Dade | 25.93493 | -80.18049 | Wood | 17325 NE 10TH AVE |
| 1366673 | Miami-Dade | 25.695992 | -80.30528 | Wood | SW 69 AVE / SW 80 ST |
| 1366875 | Miami-Dade | 25.49341 | -80.43579 | Wood | 29440 SW IDAHO RD |
| 1366878 | Miami-Dade | 25.4958 | -80.43589 | Wood | 29175 SW 152 AVE |
| 1370803 | Broward | 26.006013 | -80.34692 | Wood | SW 149TH AVE & 3RD ST |
| 1370806 | Broward | 26.006068 | -80.3464 | Wood | SW 149TH AVE & 3RD ST |
| 1373546 | Miami-Dade | 25.91381 | -80.16589 | Wood | 1675 NE 150 ST |
| 1373578 | Miami-Dade | 25.908427 | -80.16556 | Wood | 1691 NE 144 ST |
| 1375350 | Miami-Dade | 25.923902 | -80.16603 | Wood | 1690 NE 161 ST |
| 1375355 | Miami-Dade | 25.936923 | -80.16658 | Wood | 1695 NE 175TH AVE |
| 1393635 | Miami-Dade | 25.790782 | -80.35279 | Wood | 1805 NW 97 AVE |
| 1393642 | Miami-Dade | 25.791945 | -80.35283 | Wood | 1903 NW 97 AV |
| 1393655 | Miami-Dade | 25.794945 | -80.35291 | Wood | 2315 NW 97 AVE |
| 1397490 | Broward | 26.239085 | -80.10069 | Wood | 2300 NE 8 ST |
| 1400018 | Broward | 26.121916 | -80.19656 | Wood | 3610 NW 1ST CT |
| 1400047 | Broward | 26.122641 | -80.19963 | Wood | NW 38TH WAY |
| 1400054 | Broward | 26.123116 | -80.20016 | Wood | NW 38TH WAY |
| 1400060 | Broward | 26.123636 | -80.20118 | Wood | NW 3RD ST |
| 1400061 | Broward | 26.123706 | -80.20157 | Wood | NW 3RD ST |
| 1402881 | Broward | 25.993662 | -80.33867 | Wood | PEMBROKE RD & SW 145 AVE |
| 1402899 | Broward | 25.993283 | -80.33458 | Wood | PEMBROKE RD & 145 AVE |
| 1403184 | Miami-Dade | 25.825965 | -80.34595 | Wood | 9200 NW 58TH ST |

Final ATT Pole Abandonment List.xlsx

| 1403191 | Miami-Dade | 25.825607 | -80.34593 | Wood | 9200 NW 58TH ST |
| 1409297 | Miami-Dade | 25.813846 | -80.25657 | Wood | 4401 NW 37TH AVE |
| 1409299 | Miami-Dade | 25.814081 | -80.25658 | Wood | 4401 NW 37TH AVE |
| 1409303 | Miami-Dade | 25.814246 | -80.25658 | Wood | 4401 NW 37TH AVE |
| 1417725 | Miami-Dade | 25.743918 | -80.35965 | Wood | 2701 SW 102 AV |
| 1433057 | Broward | 26.072225 | -80.22834 | Wood | 3960 SW 61 AV |
| 1438940 | Broward | 26.266457 | -80.0977 | Concrete | 1911 NE 28TH CT |
| 1440138 | Miami-Dade | 25.773862 | -80.22662 | Wood | 1890 NW FLAGLER TER. |
| 1440458 | Broward | 26.084308 | -80.14052 | Wood | SW 1ST TER |
| 1443359 | Miami-Dade | 25.620885 | -80.49554 | Wood | SW 154 ST. |
| 1444926 | Miami-Dade | 25.566403 | -80.35406 | Wood | 10098 SW 216 ST. |
| 1444929 | Miami-Dade | 25.566392 | -80.35306 | Wood | 9960 SW 216 ST. |
| 1449220 | Miami-Dade | 25.97014 | -80.18181 | Wood | 1031 NE 211 ST. |
| 1452684 | Miami-Dade | 25.448383 | -80.49348 | Wood | REDLAND RD |
| 1452687 | Miami-Dade | 25.448211 | -80.49346 | Wood | REDLAND RD |
| 1459196 | Miami-Dade | 25.920505 | -80.16103 | Wood | 1940 N.E. 157 TER. |
| 1459357 | Miami-Dade | 25.665795 | -80.4842 | Wood | 10580 SW 106 ST |
| 1461025 | Miami-Dade | 25.750152 | -80.40187 | Wood | 12761 SW 20 ST |
| 1463049 | Miami-Dade | 25.49257 | -80.4291 | Wood | 14711 SW 296TH ST |
| 1463118 | Miami-Dade | 25.49105 | -80.4287 | Wood | 29710 SW 147TH AVE |
| 1463156 | Miami-Dade | 25.4872 | -80.4286 | Wood | 30111 SW 147TH AVE |
| 1463160 | Miami-Dade | 25.48663 | -80.4286 | Wood | SW 147TH AVE |
| 1463172 | Miami-Dade | 25.48648 | -80.4289 | Wood | 14700 SW 302ND ST |
| 1463191 | Miami-Dade | 25.49257 | -80.4302 | Wood | 14711 SW 296TH ST |
| 1463195 | Miami-Dade | 25.49256 | -80.4307 | Wood | 14811 SW 296TH ST |
| 1463242 | Miami-Dade | 25.49253 | -80.435 | Wood | 15001 SW 296TH ST |
| 1464781 | Miami-Dade | 25.496478 | -80.42836 | Wood | 29101 SW 147TH AVE |
| 1464800 | Miami-Dade | 25.495467 | -80.42958 | Wood | 14740 SW LEISURE DR |
| 1464837 | Miami-Dade | 25.494702 | -80.42933 | Wood | 14730 SW 293RD ST |
| 1464840 | Miami-Dade | 25.494698 | -80.42916 | Wood | 14720 SW 293RD ST |
| 1464859 | Miami-Dade | 25.492779 | -80.42909 | Wood | 14730 SW LINCOLN ST |
| 1464861 | Miami-Dade | 25.49265 | -80.42908 | Wood | 14730 SW LINCOLN ST |
| 1464863 | Miami-Dade | 25.499626 | -80.42849 | Wood | 28741 SW 147TH ST |
| 1464948 | Miami-Dade | 25.503197 | -80.42985 | Wood | 14740 SW 284TH ST |
| 1466326 | Broward | 26.124111 | -80.14288 | Concrete | NW 2ND ST |
| 1468583 | Miami-Dade | 25.502465 | -80.39082 | Concrete | SAINT NAZAIRE BLVD NORTH |
| 1470122 | Miami-Dade | 25.521504 | -80.44934 | Wood | SW 264TH ST |
| 1471451 | Broward | 26.275587 | -80.09537 | Concrete | 2091 E. SAMPLE RD. |
| 1472348 | Broward | 26.320702 | -80.09174 | Wood | NE 2ND ST |
| 1475591 | Miami-Dade | 25.795406 | -80.23106 | Wood | NW 21 ST |
| 1475886 | Miami-Dade | 25.521163 | -80.42519 | Wood | 26402 S DIXIE HW |
| 1476256 | Broward | 26.202216 | -80.18694 | Wood | 3000 W CYPRESS CREEK RD |
| 1476305 | Broward | 26.202334 | -80.18357 | Wood | CYPRESS CREEK RD |
| 1476309 | Broward | 26.20235 | -80.18273 | Wood | 2790 NW 62 ST |
| 1476313 | Broward | 26.20237 | -80.1818 | Wood | 2700 NW 62 ST |
| 1476327 | Broward | 26.204661 | -80.18107 | Wood | 2735 NW 63RD CT |
| 1476332 | Broward | 26.202886 | -80.18098 | Wood | 2727 NW 62 ST |
| 1476354 | Broward | 26.203459 | -80.18487 | Wood | 2901 NW 62 ST |
| 1476359 | Broward | 26.201752 | -80.18483 | Wood | 2900 W CYPRESS CREEK RD |
| 1478750 | Miami-Dade | 25.450827 | -80.49354 | Wood | NW REDLAND RD |
| 1478751 | Miami-Dade | 25.451172 | -80.49354 | Wood | NW REDLAND RD |
| 1478810 | Miami-Dade | 25.455203 | -80.49357 | Wood | NW REDLAND RD |

Final ATT Pole Abandonment List.xlsx

| 1479706 | Miami-Dade | 25.954115 | -80.28208 | Wood | NW 199TH ST |
| 1483180 | Miami-Dade | 25.855741 | -80.29731 | Wood | 3730 W 7TH CT |
| 148S869 | Broward | 26.16S068 | -80.22295 | Concrete | W Oakland Oark Blvd. |
| 1485890 | Broward | 26.16S03 | -80.22535 | Concrete | W Oakland Oark Blvd. |
| 1485911 | Broward | 26.16S | -80.23341 | Concrete | W Oakland Oark Blvd. |
| 1485914 | Broward | 26.165025 | -80.23479 | Concrete | 6399 W Oakland Oark Blvd. |
| 1493273 | Miami-Dade | 25.915527 | -80.333 | Concrete | NW 87th AVE |
| 1493276 | Miami-Dade | 25.896145 | -80.33611 | Wood | NW 87th AVE |
| 1493282 | Miami-Dade | 25.895668 | -80.33727 | Wood | W. 26th CT |
| 1493285 | Miami-Dade | 25.895272 | -80.33724 | Wood | W. 26th CT. |
| 1493389 | Miami-Dade | 25.89614 | -80.33791 | Wood | W. 81st ST. |
| 1503672 | Broward | 26.223909 | -80.27011 | Wood | 8720 NW 79TH ST |
| 1507074 | Miami-Dade | 25.92188 | -80.18041 | Wood | 991 R/O N.E. 159 ST. |
| 1507075 | Miami-Dade | 25.921767 | -80.18339 | Wood | 829 R/O N.E. 159 ST. |
| 1508371 | Broward | 26.044435 | -80.42882 | Wood | 1 Pole N of location 129 |
| 1508372 | Broward | 26.045017 | -80.42882 | Wood | 1 Pole N of location 130 |
| 1508387 | Broward | 26.044015 | -80.42276 | Concrete | 1 Pole E. of location 145 |
| 1508428 | Broward | 26.043958 | -80.41261 | Concrete | 1 Pole E. of location 177 |
| 1508444 | Broward | 26.043957 | -80.40645 | Concrete | 1 Pole E. of loc. 189 |
| 1508666 | Miami-Dade | 25.492502 | -80.43904 | Wood | 15315 R/O SW 296 ST |
| 1508760 | Miami-Dade | 25.796768 | -80.36976 | Wood | 10730 NW 25 ST. |
| 1508781 | Miami-Dade | 25.79993 | -80.35829 | Wood | 9970 NW 28 TER. |
| 1510065 | Broward | 26.056589 | -80.14453 | Wood | 216 NW 1ST AVE |
| 1510066 | Broward | 26.05684 | -80.14453 | Wood | 218 NW 1ST AVE |
| 1510071 | Broward | 26.057577 | -80.14455 | Wood | NW 1 AVE |
| 1519063 | Miami-Dade | 25.569883 | -80.35307 | Wood | 9930 SW 212 ST. |
| 1519071 | Miami-Dade | 25.568495 | -80.35676 | Wood | 21360 SW 102 AVE. |
| 1521097 | Miami-Dade | 25.509753 | -80.46303 | Wood | 16800 SW 276 ST. |
| 1521099 | Miami-Dade | 25.509663 | -80.4638 | Wood | 16861 SW 277 ST. |
| 1521101 | Miami-Dade | 25.496828 | -80.44302 | Wood | 27531 C/O ALABAMA RD & LEISURE |
| 1521105 | Miami-Dade | 25.492523 | -80.43775 | Wood | 15251 SW 296 ST. |
| 1521107 | Miami-Dade | 25.496133 | -80.44253 | Wood | 15475 SW HARRISON DR. |
| 1524S63 | Broward | 26.141702 | -80.17446 | Wood | 1241 NW 24 AV |
| 1524567 | Broward | 26.141293 | -80.17448 | Wood | 1229 NW 24 AV |
| 1524607 | Broward | 26.136182 | -80.17477 | Wood | NW 9 PL |
| 1524644 | Miami-Dade | 25.709674 | -80.284S4 | Wood | 5955 PONCE DE LEON BLVD |
| 1524718 | Miami-Dade | 25.70S7S9 | -80.29207 | Wood | 7000 SW 61ST AVE |
| 1524721 | Miami-Dade | 25.706222 | -80.29205 | Wood | SW 70TH ST & SW 61ST AVE |
| 1524737 | Miami-Dade | 25.705128 | -80.29282 | Wood | 7051 SW 62ND AVE |
| 1525244 | Miami-Dade | 25.629125 | -80.3418 | Wood | SW 92 AV |
| 1527137 | Miami-Dade | 25.788158 | -80.32338 | Wood | NW 15TH ST AND NW 79TH AV |
| 1527158 | Miami-Dade | 25.784906 | -80.32273 | Wood | 1300 NW 78TH AVE |
| 1527159 | Miami-Dade | 25.784446 | -80.32272 | Wood | 1300 NW 78TH AVE |
| 1527160 | Miami-Dade | 25.784161 | -80.32271 | Wood | 7855 NW 12TH ST |
| 1527619 | Miami-Dade | 25.854605 | -80.30253 | Wood | 1000 W 37TH ST |
| 1527702 | Miami-Dade | 25.853013 | -80.3089 | Wood | 1310 R/O W 35TH ST |
| 1527722 | Miami-Dade | 2S.85484 | -80.31084 | Wood | 1410 R/O W 37TH ST |
| 1529040 | Broward | 26.05257 | -80.14642 | Wood | 2 PLS N/O DANIA BEACH ON |
| 1529048 | Broward | 26.050372 | -80.14766 | Wood | I/O SW 5 AVE & SW 1 ST |
| 1529055 | Broward | 26.05033 | -80.14921 | Wood | 609 F/O SW 1 ST |
| 1529080 | Broward | 26.053902 | -80.15114 | Wood | I/O NW 11 AVE & NW 1 ST S |
| 1529091 | Broward | 26.053832 | -80.15435 | Wood | I/O NW 14 WAY & NW 1 ST |

Final ATT Pole Abandonment List.xlsx

| 1529098 | Broward | 26.053758 | -80.15575 | Wood | SE CORNER OF N BRYAN RD-N |
|---------|---------|-----------|-----------|------|---------------------------|
| 1529895 | Miami-Dade | 25.438678 | -80.50157 | Wood | SW 192ND AVE & SW 354TH S |
| 1529898 | Miami-Dade | 25.43804 | -80.5016 | Wood | SW 192ND AVE |
| 1530522 | Miami-Dade | 25.672918 | -80.28854 | Wood | 5865 SW 107 ST. |
| 1530523 | Miami-Dade | 25.672867 | -80.28722 | Wood | 5825 SW 107 ST. |
| 1530751 | Miami-Dade | 25.493842 | -80.43585 | Wood | 29353 R/O SW 152 AVE. |
| 1531631 | Miami-Dade | 25.880025 | -80.35557 | Wood | Hialeah-Hia Gardens Blvd |
| 1531632 | Miami-Dade | 25.880588 | -80.35547 | Wood | Hialeah-Hia Gardens Blvd |
| 1531634 | Miami-Dade | 25.880588 | -80.35547 | Wood | Hialeah-Hia Gardens Blvd |
| 1531641 | Broward | 26.237992 | -80.10071 | Wood | 608 R\O NE 23 AV |
| 1531981 | Miami-Dade | 25.827005 | -80.1977 | Wood | 5554 NW MIAMI CT. |
| 1534424 | Broward | 26.145588 | -80.29352 | Concrete | |
| 1534445 | Broward | 26.152983 | -80.28251 | Wood | SUNSET STRIP & NOB HILL R |
| 1534449 | Broward | 26.153093 | -80.28287 | Wood | 9951 SUNSET STRIP |
| 1534462 | Broward | 26.154173 | -80.28293 | Wood | 9951 SUNSET STRIP |
| 1534622 | Broward | 26.162812 | -80.2826 | Wood | |
| 1535802 | Broward | 25.959698 | -80.31392 | Wood | 12400 SOMERSET BLVD |
| 1539702 | Broward | 26.248108 | -80.09655 | Wood | 2501 NE 8 CT |
| 1539777 | Broward | 26.228323 | -80.09844 | Wood | 2540 SE 3 5T |
| 1541254 | Broward | 26.044815 | -80.33769 | Wood | W PALOMINO DR & HANCOCK R |
| 1541812 | Broward | 26.077563 | -80.25212 | Concrete | 3700 S UNIVERSITY DR |
| 1541832 | Broward | 26.254464 | -80.08514 | Wood | 1802 BAY DR |
| 1545108 | Broward | 26.256728 | -80.09742 | Wood | 2600 NE 22 5T |
| 1545109 | Broward | 26.254255 | -80.09571 | Wood | 2662 NE 18 5T |
| 1552654 | Miami-Dade | 25.877101 | -80.32783 | Wood | W 60TH ST & W 22ND CT |
| 1552655 | Miami-Dade | 25.877099 | -80.32858 | Wood | W 60TH ST & W 22ND CT |
| 1552661 | Miami-Dade | 25.877086 | -80.32927 | Wood | W 60TH ST & W 22ND LN |
| 1552663 | Miami-Dade | 25.877084 | -80.32934 | Wood | W 60TH ST & W 22ND LN |
| 1552710 | Miami-Dade | 25.873426 | -80.33101 | Wood | W 56ND ST & 82ND ST |
| 1552734 | Miami-Dade | 25.877921 | -80.33147 | Wood | W 60TH ST & 82ND ST |
| 1552767 | Miami-Dade | 25.877133 | -80.3355 | Wood | W 60TH ST & W 24TH PL |
| 1552785 | Miami-Dade | 25.877099 | -80.33773 | Wood | W 60TH ST & W 27TH CT |
| 1552795 | Miami-Dade | 25.877087 | -80.33871 | Wood | W 60TH ST & W 27TH CT |
| 1552802 | Miami-Dade | 25.874675 | -80.33899 | Wood | W 87TH AVE & NW 112TH ST |
| 1552818 | Miami-Dade | 25.878009 | -80.33919 | Wood | W 60TH ST & 87TH AVE |
| 1552825 | Miami-Dade | 25.879544 | -80.33929 | Wood | W 60TH ST & 87TH AVE |
| 1556767 | Broward | 26.095023 | -80.28185 | Wood | NOB HILL RD |
| 1557742 | Broward | 26.189022 | -80.11293 | Wood | NE 24 TER |
| 1557747 | Broward | 26.189025 | -80.11239 | Wood | 2430 NE COMM BLVD |
| 1557761 | Broward | 26.189168 | -80.11001 | Wood | 2615 NE 49 5T |
| 1557769 | Broward | 26.189142 | -80.10935 | Wood | 2710 NE COMMERCIAL BLVD |
| 1557779 | Broward | 26.189188 | -80.108 | Wood | 2902 E COMMERCIAL BLVD |
| 1564935 | Broward | 26.062732 | -80.17665 | Wood | GRIFFIN RD AND 5W 27TH A |
| 1564940 | Broward | 26.062892 | -80.17669 | Wood | GRIFFIN RD AND 5W 27TH A |
| 1564969 | Broward | 26.064297 | -80.17665 | Concrete | GRIFFIN RD AND 5W 27TH A |
| 1565028 | Broward | 26.06553 | -80.17668 | Wood | GRIFFIN RD AND SW 27TH AV |
| 1568807 | Miami-Dade | 25.714833 | -80.3741 | Wood | 11170 R/O SW 56 ST. |
| 1568810 | Miami-Dade | 25.713393 | -80.37261 | Wood | 10991 R/O SW 58 TER. |
| 1568813 | Miami-Dade | 25.71343 | -80.37247 | Wood | 10970 R/O SW 57 TER. |
| 1568825 | Miami-Dade | 25.714797 | -80.37268 | Wood | 10971 R/O SW 57 ST. |
| 1577535 | Miami-Dade | 25.837993 | -80.27002 | Wood | 1776 R/O E. 6 AVE. |
| 1577537 | Miami-Dade | 25.835217 | -80.27434 | Wood | 370 R/O E. 14 5T. |

Final ATT Pole Abandonment List.xlsx

| 1579519 | Miami-Dade | 25.83384 | -80.28713 | Wood | 275 R/O W. 13 ST. |
|---------|-----------|----------|-----------|------|-------------------|
| 1579522 | Miami-Dade | 25.83656 | -80.28635 | Wood | 218 R/O W. 17 ST. |
| 1579530 | Miami-Dade | 25.834768 | -80.28709 | Wood | 265 R/O W. 14 ST. |
| 1579532 | Miami-Dade | 25.831823 | -80.28862 | Wood | 345 W. 11 ST. |
| 1579540 | Miami-Dade | 25.83837 | -80.28729 | Wood | 265 R/O W. 18 ST. |
| 1579547 | Miami-Dade | 25.843253 | -80.2856 | Wood | 170 R/O W. 24 ST. |
| 1579553 | Miami-Dade | 25.837518 | -80.28632 | Wood | 1780 R/O W . 2 AVE. |
| 1586797 | Broward | 26.151035 | -80.25919 | Wood | 2080 R\O NW 83 AV |
| 1589121 | Miami-Dade | 25.874037 | -80.1777 | Wood | 1035 NE 108 ST. |
| 1592989 | Miami-Dade | 25.707015 | -80.36496 | Wood | 6520 SW 105 CT. |
| 1595265 | Broward | 26.199692 | -80.24703 | Concrete | 6009 NW 71ST AVE |
| 1595298 | Broward | 26.208025 | -80.25759 | Concrete | LAGOS DE CAMPO BLVD |
| 1595380 | Broward | 26.200005 | -80.26341 | Concrete | 8411 NW 59TH PL |
| 1599746 | Broward | 26.061895 | -80.34623 | Wood | GRIFFIN RD & SW 148TH AVE |
| 1599747 | Broward | 26.061335 | -80.3462 | Wood | GRIFFIN RD & SW 148TH AVE |
| 1599748 | Broward | 26.06084 | -80.34616 | Wood | GRIFFIN RD & SW 148TH AVE |
| 1599750 | Broward | 26.05987 | -80.34615 | Wood | GRIFFIN RD & SW 148TH AVE |
| 1599752 | Broward | 26.0588 | -80.34611 | Wood | GRIFFIN RD & SW 148TH AVE |
| 1599755 | Broward | 26.058768 | -80.3475 | Wood | PALOMINO DR & SW 148TH AV |
| 1599758 | Broward | 26.058265 | -80.34609 | Wood | PALOMINO DR & SW 148TH AV |
| 1599768 | Broward | 26.054087 | -80.34593 | Wood | N SAXON CIR & SW 148TH AV |
| 1599772 | Broward | 26.05211 | -80.34588 | Wood | S SAXON CIR & SW 148TH AV |
| 1599785 | Broward | 26.04798 | -80.34577 | Wood | E WATERFORD DR & SW 148TH |
| 1599792 | Broward | 26.045267 | -80.34567 | Wood | E WATERFORD DR & SW 148TH |
| 1599793 | Broward | 26.04471 | -80.34568 | Wood | E WATERFORD DR & SW 148TH |
| 1599797 | Broward | 26.062732 | -80.34482 | Concrete | GRIFFIN RD & SW 148TH AVE |
| 1602473 | Miami-Dade | 25.837958 | -80.27175 | Wood | 5 AVE. E. 18 ST. |
| 1602517 | Miami-Dade | 25.837062 | -80.2718 | Wood | 1645 E. 5 AVE. |
| 1603712 | Miami-Dade | 25.782297 | -80.36775 | Wood | NW 107th Ave |
| 1603745 | Miami-Dade | 25.786257 | -80.40568 | Wood | 4th pole E of Int of NW |
| 1611109 | Broward | 26.150835 | -80.26066 | Wood | 8390 R\O NW 21 CT |
| 1620654 | Miami-Dade | 25.819045 | -80.29743 | Wood | C\O PAYNE DR & LENAPE DR |
| 1622987 | Miami-Dade | 25.71411 | -80.35534 | Wood | 9957 SW 58 ST. |
| 1625229 | Broward | 26.079145 | -80.17297 | Wood | Southwest 24th Avenue |
| 1625261 | Broward | 26.069825 | -80.17113 | Wood | SW 42ND ST |
| 1625262 | Broward | 26.069833 | -80.17084 | Wood | Southwest 42nd Street |
| 1625829 | Miami-Dade | 25.881446 | -80.34387 | Wood | NW 119TH ST  NW 89TH AVE |
| 1625937 | Broward | 26.063647 | -80.18238 | Concrete | Southwest 30th Avenue |
| 1625943 | Broward | 26.065258 | -80.18239 | Concrete | Southwest 30th Avenue |
| 1626153 | Miami-Dade | 25.890346 | -80.35583 | Wood | West 36th Ave |
| 1626157 | Miami-Dade | 25.891326 | -80.35589 | Wood | West 76th St |
| 1626225 | Miami-Dade | 25.885321 | -80.3483 | Wood | West 32nd Ave |
| 1626227 | Miami-Dade | 25.885546 | -80.34832 | Wood | West 32nd Ave |
| 1626900 | Broward | 26.166648 | -80.24939 | Wood | W Oakland Park Blvd |
| 1626901 | Broward | 26.166568 | -80.24905 | Wood | W Oakland Park Blvd |
| 1626903 | Broward | 26.166518 | -80.24864 | Wood | W Oakland Park Blvd |
| 1628154 | Miami-Dade | 25.890147 | -80.19709 | Wood | NE MIAMI PL |
| 1628157 | Miami-Dade | 25.89017 | -80.19628 | Wood | NE 1st AVE |
| 1628198 | Miami-Dade | 25.88451 | -80.19631 | Wood | NE 119 ST |
| 1628213 | Miami-Dade | 25.884103 | -80.19284 | Wood | NE 118 TERR |
| 1633838 | Miami-Dade | 25.6567 | -80.40663 | Concrete | SW 120th Street. |
| 1639188 | Miami-Dade | 25.521452 | -80.43745 | Wood | 15200 SW 264TH ST |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 1639431 | Miami-Dade | 25.520045 | -80.44527 | Wood | 26500 SW 157TH AVE |
| 1639439 | Miami-Dade | 25.519616 | -80.44525 | Wood | 26500 SW 157TH AVE |
| 1639603 | Miami-Dade | 25.514918 | -80.44504 | Wood | 27115 SW 157TH AVE |
| 1641876 | Miami-Dade | 25.897032 | -80.33031 | Wood | West 84th Street |
| 1641886 | Miami-Dade | 25.897393 | -80.33181 | Wood | West 84th Street |
| 1641954 | Miami-Dade | 25.89145 | -80.3275 | Wood | West 76th Street |
| 1644658 | Broward | 26.175943 | -80.1333 | Wood | 1045 NE 39 Drive/ North DixIE |
| 1644669 | Broward | 26.179788 | -80.13589 | Wood | 798 NE 43rd Street |
| 1644695 | Broward | 26.183315 | -80.13236 | Wood | 1111 NE 45th Street |
| 1644724 | Broward | 26.181043 | -80.13423 | Wood | 4378 North Dixie Hwy. |
| 1644745 | Broward | 26.181192 | -80.13482 | Wood | 890 NE 44th StreeT |
| 1644752 | Broward | 26.183322 | -80.13484 | Wood | 4501 North Dixie Hwy |
| 1644838 | Broward | 26.200697 | -80.13913 | Wood | 570 NE 59th Court |
| 1644935 | Broward | 26.197851 | -80.14288 | Wood | 300 NE 57th Court |
| 1645115 | Broward | 26.063142 | -80.32282 | Concrete | GRIFFIN RD & SW 133RD AVE |
| 1647133 | Miami-Dade | 25.876433 | -80.16668 | Wood | 1558 R/O NE 110 ST. |
| 1647352 | Broward | 26.184743 | -80.13491 | Wood | 4701 North Dixie Hwy. |
| 1647353 | Broward | 26.184748 | -80.13462 | Wood | 4660 North Dixie Hwy. |
| 1647365 | Broward | 26.1875S3 | -80.13436 | Wood | 4891 North Dixie Hwy. |
| 1655163 | Miami-Dade | 25.782297 | -80.36775 | Wood | NW 107th Ave |
| 1657845 | Broward | 26.063153 | -80.31273 | Wood | GRFFIN RD & SW 124TH AVE |
| 1658033 | Broward | 26.063638 | -80.29654 | Wood | GRIFIN RD & SW 118TH AVE |
| 1662309 | Miami-Dade | 25.433459 | -80.48041 | Wood | SW 360 ST |
| 1662398 | Miami-Dade | 25.433126 | -80.4935 | Wood | SW 187 AVE & SW 360 ST |
| 1662400 | Miami-Dade | 25.433253 | -80.49348 | Wood | SW 187 AVE & SW 360 ST |
| 1662545 | Miami-Dade | 25.433145 | -80.5011 | Wood | SW 190 AVE & SW 360 ST |
| 1667155 | Miami-Dade | 25.879842 | -80.35574 | Wood | Hialeah Gardens Blvd and |
| 1667166 | Miami-Dade | 25.880025 | -80.35557 | Wood | Hia Gardens Blvd |
| 1668013 | Miami-Dade | 25.558389 | -80.42919 | Wood | 22405 SW 147TH AVE |
| 1669077 | Miami-Dade | 25.824348 | -80.33015 | Wood | NW 56TH ST |
| 1669082 | Miami-Dade | 25.824352 | -80.3292 | Wood | NW 56TH ST |
| 1669089 | Miami-Dade | 25.824343 | -80.3285 | Wood | NW 56TH ST |
| 1672599 | Miami-Dade | 25.645615 | -80.411 | Concrete | 13370 SW 131 ST |
| 1672619 | Miami-Dade | 25.648363 | -80.40838 | Concrete | SW 128ST & SW 132CT |
| 1674124 | Miami-Dade | 25.898805 | -80.20721 | Wood | 13525 NW 5 AV |
| 1676757 | Miami-Dade | 25.884062 | -80.33558 | Wood | 2600 W 68 ST |
| 1676808 | Miami-Dade | 25.88194 | -80.33167 | Wood | 6500 W 24 AVE |
| 1682107 | Miami-Dade | 25.835952 | -80.23302 | Wood | NW 22TH AVE & NW 68TH ST |
| 1686414 | Broward | 26.050982 | -80.26922 | Wood | 8970 SW 53RD ST |
| 1686429 | Broward | 26.049667 | -80.26918 | Wood | 8970 SW 53RD ST |
| 1686797 | Miami-Dade | 25.829112 | -80.33398 | Wood | NW 84TH AVE |
| 1687146 | Miami-Dade | 25.825787 | -80.33386 | Wood | NW 84TH AVE |
| 1687192 | Miami-Dade | 25.825438 | -80.33387 | Wood | NW 84TH AVE |
| 1687195 | Miami-Dade | 25.824875 | -80.33385 | Wood | NW 84TH AVE |
| 1687205 | Miami-Dade | 25.824352 | -80.3336 | Wood | NW 56TH ST |
| 1687223 | Miami-Dade | 25.824355 | -80.33336 | Wood | NW 56TH ST |
| 1687227 | Miami-Dade | 25.824357 | -80.33277 | Wood | NW 56TH ST |
| 1687231 | Miami-Dade | 25.824365 | -80.33246 | Wood | NW 56TH ST |
| 1687839 | Broward | 26.120925 | -80.29818 | Wood | BROW BLVD/OLD HIATUS RD |
| 1688003 | Broward | 26.121397 | -80.30773 | Concrete | 11801 W. BROWARD BLVD |
| 1688944 | Broward | 25.971507 | -80.33751 | Wood | 14301 SW 41ST ST |
| 1688968 | Broward | 25.97151 | -80.33348 | Wood | 14201 SW 41ST ST |

Final ATT Pole Abandonment List.xlsx

| 1688969 | Broward | 25.971587 | -80.33285 | Wood | 4081 SW 141ST AVE |
| 1689891 | Broward | 26.131488 | -80.32993 | Wood | NW 8TH ST AND NW 136TH AV |
| 1689994 | Broward | 26.131353 | -80.32943 | Wood | NW 8TH ST AND NW 136TH AV |
| 1692081 | Broward | 26.165068 | -80.22295 | Concrete | Rock Island Rd/W Oakland |
| 1695422 | Broward | 26.035892 | -80.40589 | Wood | 6503-6647 SW 196TH AVE |
| 1695424 | Broward | 26.035855 | -80.40502 | Wood | 6503-6647 SW 196TH AVE |
| 1695489 | Broward | 26.035818 | -80.39555 | Wood | 6701-6751 SW 185TH WAY |
| 1699329 | Broward | 25.981328 | -80.16164 | Wood | 916 SW 3RD ST |
| 1704435 | Miami-Dade | 25.896587 | -80.3363 | Wood | 8130 Northwest 26th Avenue |
| 1704436 | Miami-Dade | 25.896237 | -80.33631 | Wood | 8130 Northwest 26th Avenue |
| 1704471 | Miami-Dade | 25.893433 | -80.33497 | Wood | 2501-2599 West 78th Street |
| 1704544 | Miami-Dade | 25.891441 | -80.34188 | Wood | 2884-2898 West 76th Street |
| 1704899 | Miami-Dade | 25.891502 | -80.33 | Wood | 2300-2310 West 76th Street |
| 1707368 | Miami-Dade | 25.824781 | -80.33789 | Wood | NW 87TH AVE |
| 1707369 | Miami-Dade | 25.824182 | -80.33787 | Wood | NW 87TH AVE |
| 1707372 | Miami-Dade | 25.823579 | -80.33786 | Wood | NW 87TH AVE |
| 1707373 | Miami-Dade | 25.822992 | -80.33783 | Wood | NW 87TH AVE |
| 1707374 | Miami-Dade | 25.822848 | -80.33781 | Wood | NW 87TH AVE |
| 1707375 | Miami-Dade | 25.822453 | -80.33783 | Wood | NW 87TH AVE |
| 1707379 | Miami-Dade | 25.821359 | -80.3378 | Wood | NW 87TH AVE |
| 1707388 | Miami-Dade | 25.819156 | -80.33774 | Wood | NW 87TH AVE |
| 1707390 | Miami-Dade | 25.818998 | -80.33772 | Wood | NW 87TH AVE |
| 1707393 | Miami-Dade | 25.818868 | -80.33773 | Wood | NW 87TH AVE |
| 1707457 | Miami-Dade | 25.826083 | -80.34994 | Wood | NW 58TH ST |
| 1717220 | Broward | 26.024035 | -80.14129 | Wood | N. 17th Ave. |
| 1719108 | Miami-Dade | 25.903268 | -80.20783 | Wood | 14035 NW 5 CT |
| 1720403 | Broward | 26.123383 | -80.33303 | Concrete | NW 136 AVE & NW 2 ST |
| 1721211 | Broward | 26.059598 | -80.28813 | Wood | GRIFFIN RD & SW 106TH AVE |
| 1721325 | Miami-Dade | 25.560262 | -80.42939 | Wood | 22150 SW 147 AVE. |
| 1721377 | Miami-Dade | 25.448385 | -80.49061 | Wood | NW 8 CT & W PALM TER |
| 1721386 | Miami-Dade | 25.440698 | -80.4845 | Wood | 566 SW 7 ST. |
| 1724873 | Miami-Dade | 25.957505 | -80.19677 | Concrete | NE 199TH ST |
| 1724878 | Miami-Dade | 25.957488 | -80.19715 | Concrete | NE 199TH ST |
| 1724915 | Miami-Dade | 25.958042 | -80.19753 | Wood | 19910 NE 2ND CT |
| 1724919 | Miami-Dade | 25.958263 | -80.19753 | Wood | 19920 NE 2ND CT |
| 1728362 | Broward | 26.082192 | -80.13849 | Wood | 3340 SE 6 AV |
| 1730015 | Broward | 25.962608 | -80.31142 | Concrete | BOARDWALK |
| 1730034 | Broward | 25.961449 | -80.31138 | Concrete | SOMERSET BLVD |
| 1730049 | Broward | 25.957223 | -80.31112 | Concrete | FLAMINGO RD |
| 1736968 | Miami-Dade | 25.555182 | -80.39061 | Wood | 123 AVE. SW 228 ST. |
| 1739908 | Broward | 26.016583 | -80.14515 | Wood | N. 19th Ave. |
| 1739925 | Broward | 26.016548 | -80.14777 | Wood | N. 20th Ave. |
| 1739931 | Broward | 26.015685 | -80.14514 | Wood | N. 19th Ave. |
| 1739965 | Broward | 26.013917 | -80.14295 | Wood | N. Federal Hwy |
| 1739966 | Broward | 26.013918 | -80.14259 | Wood | N. Federal Hwy |
| 1739969 | Broward | 26.013935 | -80.14179 | Wood | N. Federal Hwy |
| 1740605 | Miami-Dade | 25.71399 | -80.35782 | Wood | 10100 SW 58 ST |
| 1742042 | Miami-Dade | 25.510738 | -80.45341 | Wood | 162 AVE. SW 275 ST |
| 1748123 | Broward | 26.018428 | -80.11722 | Concrete | A/F 336 MICHIGAN ST (NORTH SIDE) |
| 1748161 | Broward | 26.021317 | -80.11692 | Concrete | 1418 N OCEAN DR (north side of |
| 1748176 | Broward | 26.023678 | -80.11667 | Concrete | 1900 N OCEAN DR (north side of |
| 1748192 | Broward | 26.026278 | -80.11634 | Concrete | 2308 N OCEAN DR |

Final ATT Pole Abandonment List.xlsx

| 1748893 | Miami-Dade | 25.950726 | -80.29422 | Concrete | NW 57 AVE |
|---------|-----------|-----------|-----------|----------|-----------|
| 1751178 | Miami-Dade | 25.432215 | -80.50161 | Wood | SW 192ND AVE |
| 1751362 | Miami-Dade | 25.418576 | -80.5011 | Wood | SW 192ND AVE |
| 1751380 | Miami-Dade | 25.418786 | -80.50326 | Wood | SW 376TH ST |
| 1751389 | Miami-Dade | 25.418799 | -80.50401 | Wood | SW 376TH ST |
| 1765758 | Broward | 26.217157 | -80.09191 | Wood | 1390 A1A |
| 1766836 | Broward | 26.311343 | -80.14785 | Wood | 3270 SW 4TH ST |
| 1766955 | Broward | 26.318158 | -80.12977 | Wood | 1877 W HILLSBORO BLVD |
| 1768094 | Broward | 25.986929 | -80.16116 | Wood | A/F 117 NW 9TH TER |
| 1768105 | Broward | 25.986917 | -80.16165 | Wood | NE C/O 1020 NW 1ST CT |
| 1768141 | Broward | 25.983966 | -80.1627 | Wood | A/F 15 SW 10TH TER |
| 1768154 | Broward | 25.982853 | -80.16253 | Wood | 201 SW 10TH TER |
| 1768157 | Broward | 25.982875 | -80.16288 | Wood | 1037 SW 2ND ST |
| 1768159 | Broward | 25.982859 | -80.16324 | Wood | 1049 SW 2ND ST |
| 1768162 | Broward | 25.982848 | -80.16361 | Wood | 1059 SW 2ND ST |
| 1768166 | Broward | 25.982836 | -80.16397 | Wood | 1071 SW 2ND ST |
| 1768168 | Broward | 25.982823 | -80.16434 | Wood | F/O 171 SW 11TH AVE |
| 1768177 | Broward | 25.982837 | -80.16456 | Wood | SW 11TH AVE & SW 2ND ST |
| 1768183 | Broward | 25.982515 | -80.16455 | Wood | 217 SW 11TH AVE |
| 1768186 | Broward | 25.98218 | -80.16453 | Wood | 231 SW 11TH AVE |
| 1768189 | Broward | 25.981832 | -80.16453 | Wood | 251 SW 11TH AVE |
| 1768191 | Broward | 25.981526 | -80.16452 | Wood | 261 SW 11TH AVE |
| 1768198 | Broward | 25.98099 | -80.16483 | Wood | 312 SW 11TH AVE |
| 1768221 | Broward | 25.985531 | -80.16433 | Wood | 101 ANSIN BLVD |
| 1768224 | Broward | 25.986176 | -80.16436 | Wood | NW 1ST CT ALONG ANSIN BLV |
| 1768227 | Broward | 25.986549 | -80.16438 | Wood | ANSIN BLVD & NW 1ST CT |
| 1768228 | Broward | 25.986957 | -80.16438 | Wood | NW 1ST CT ALONG ANSIN BLV |
| 1768231 | Broward | 25.987367 | -80.16439 | Wood | NW 3RD ST ALONG ANSIN BLV |
| 1768236 | Broward | 25.987773 | -80.16441 | Wood | ANSIN BLVD & NW 3RD ST |
| 1768240 | Broward | 25.988186 | -80.16442 | Wood | 313 ANSIN BLVD |
| 1768244 | Broward | 25.988698 | -80.16445 | Wood | 361 ANSIN BLVD |
| 1768246 | Broward | 25.988973 | -80.16445 | Wood | 361 ANSIN BLVD |
| 1768276 | Broward | 25.98964 | -80.16458 | Wood | A/F 400 C ANSIN BLVD |
| 1768278 | Broward | 25.989635 | -80.1647 | Wood | A/F 400 B ANSIN BLVD |
| 1768281 | Broward | 25.989616 | -80.16526 | Wood | A/F 400 A ANSIN BLVD |
| 1768284 | Broward | 25.989655 | -80.16531 | Wood | A/F 400 A ANSIN BLVD |
| 1768287 | Broward | 25.989959 | -80.16521 | Wood | W/O 400 A ANSIN BLVD |
| 1768297 | Broward | 25.990836 | -80.16527 | Wood | 500 ANSIN BLVD |
| 1768298 | Broward | 25.991259 | -80.16528 | Wood | 550 ANSIN BLVD |
| 1768302 | Broward | 25.991668 | -80.16528 | Wood | 580 ANSIN BLVD |
| 1768307 | Broward | 25.99236 | -80.16533 | Wood | 600 ANSIN BLVD |
| 1770487 | Broward | 26.140642 | -80.17179 | Wood | R/O 1222 NW 23 TER |
| 1770489 | Broward | 26.140653 | -80.17132 | Wood | A/F 1219 NW 23 AV |
| 1770490 | Broward | 26.139535 | -80.17132 | Wood | A/F 1123 NW 23 AV |
| 1770656 | Miami-Dade | 25.765913 | -80.33388 | Wood | 8490 Southwest 4th Street |
| 1770664 | Miami-Dade | 25.765928 | -80.3317 | Wood | 8390 Southwest 4th Street |
| 1770679 | Miami-Dade | 25.766104 | -80.324 | Wood | 7862-7878 Southwest 4th Street |
| 1770746 | Broward | 26.179183 | -80.1106 | Wood | F/O 4021 NE 25TH AVE |
| 1770769 | Broward | 26.178448 | -80.10906 | Wood | R/O 2720 NE 40TH CT |
| 1770785 | Broward | 26.179525 | -80.1101 | Wood | S/O 2591 NE 41ST ST |
| 1776513 | Miami-Dade | 25.518113 | -80.39926 | Wood | 12830 SW 268 ST |
| 1779252 | Miami-Dade | 25.889829 | -80.23496 | Wood | NW 127 ST ON EAST SIDE OF |

Final ATT Pole Abandonment List.xlsx

| 1779255 | Miami-Dade | 25.889428 | -80.23494 | Wood | NW 127 ST ON EAST SIDE OF |
|---|---|---|---|---|---|
| 1779293 | Miami-Dade | 25.823255 | -80.19968 | Wood | NW 2 AVE ON SOUTH SIDE OF |
| 1779894 | Broward | 26.212338 | -80.29526 | Wood | Coral Ln and NW 110th Ter |
| 1779904 | Broward | 26.213482 | -80.29561 | Wood | Coral Ln and NW 110th Ter |
| 1779910 | Broward | 26.214085 | -80.2956 | Wood | Coral Ln and NW 110th Ter |
| 1779911 | Broward | 26.21465 | -80.29562 | Wood | Coral Ln and NW 110th Ter |
| 1782278 | Broward | 26.285202 | -80.23002 | Concrete | NW 44TH CT |
| 1782288 | Broward | 26.284765 | -80.22991 | Concrete | 4360 NW 78TH AVE |
| 1782313 | Broward | 26.282372 | -80.22918 | Concrete | CORNER OF 7730 NW 42ND PL |
| 1782316 | Broward | 26.28225 | -80.2296 | Wood | R/O 4160 NW 78TH AVE |
| 1782328 | Broward | 26.28153 | -80.2294 | Wood | R/0 4111 NW 78TH TER |
| 1782330 | Broward | 26.28126 | -80.22933 | Wood | R/0 4109 NW 78TH TER |
| 1789517 | Miami-Dade | 25.422712 | -80.52566 | Wood | 37100 SW 207 AVE |
| 1791974 | Broward | 26.126803 | -80.29816 | Wood | N/O NW 5 ST ON E/S/O NW 1 |
| 1791984 | Broward | 26.129772 | -80.29818 | Wood | N/O NW 6 ST ON E/S/O NW 1 |
| 1792066 | Broward | 26.116468 | -80.29823 | Wood | 1 PL S/O SW 3 ST ON E/S/O |
| 1792095 | Broward | 26.112487 | -80.29812 | Wood | 1 PL S/O SW 6 ST ON E/S/O |
| 1792548 | Broward | 26.12068 | -80.13598 | Concrete | SE 2ND ST. 170' WEST OF |
| 1792638 | Broward | 26.25283 | -80.25425 | Concrete | 1750 N UNIVERISTY DR |
| 1798886 | Miami-Dade | 25.473767 | -80.54632 | Wood | S/O 21925 SW 312 ST |
| 1798899 | Miami-Dade | 25.469602 | -80.50424 | Wood | E/O C/O 194 AVE. SW 320 ST |
| 1800126 | Broward | 26.225158 | -80.26887 | Wood | 2nd pole E of Pine Island |
| 1800131 | Broward | 26.225172 | -80.27001 | Wood | NW corner of Pine Island |
| 1800520 | Broward | 25.9731 | -80.31162 | Wood | 3948 SW 124th Ave |
| 1800574 | Broward | 25.976488 | -80.31168 | Wood | 3464 SW 124th Ave |
| 1800599 | Broward | 25.978547 | -80.31246 | Wood | 12474 Miramar Parkway |
| 1800649 | Broward | 25.978547 | -80.32182 | Wood | 3351 SW 132nd Ave |
| 1801364 | Miami-Dade | 25.828958 | -80.35434 | Wood | 6100 NW 97TH AVE |
| 1801395 | Miami-Dade | 25.826065 | -80.35317 | Wood | NW 58TH ST & NW 97TH AVE |
| 1801405 | Miami-Dade | 25.826262 | -80.35447 | Concrete | NW 58TH AVE & NW 97TH AVE |
| 1801410 | Miami-Dade | 25.826245 | -80.35541 | Concrete | NW 58TH AVE & NW 97TH AVE |
| 1801414 | Miami-Dade | 25.826227 | -80.35587 | Concrete | NW 58TH AVE & NW 97TH AVE |
| 1801415 | Miami-Dade | 25.826253 | -80.35631 | Concrete | NW 58TH AVE & NW 99TH AVE |
| 1801417 | Miami-Dade | 25.826248 | -80.35678 | Concrete | NW 58TH AVE & NW 99TH AVE |
| 1801420 | Miami-Dade | 25.826228 | -80.35721 | Concrete | NW 58TH AVE & NW 99TH AVE |
| 1801425 | Miami-Dade | 25.826255 | -80.35815 | Concrete | NW 58TH AVE & NW 99TH AVE |
| 1801439 | Miami-Dade | 25.826252 | -80.35955 | Concrete | SOUTHSIDE 10005 NW 58TH AVE |
| 1801476 | Miami-Dade | 25.82627 | -80.36248 | Concrete | S/S OF 10201 NW 58TH AVE (RITA GAR |
| 1801478 | Miami-Dade | 25.826278 | -80.36304 | Concrete | NW 58TH AVE & NW 102ND AV |
| 1801485 | Miami-Dade | 25.826272 | -80.36437 | Concrete | NW 58TH AVE & NW 102ND AV |
| 1801486 | Miami-Dade | 25.82627 | -80.36477 | Concrete | 10311 NW 58TH ST (DIVINE SAVIOR |
| 1801487 | Miami-Dade | 25.826255 | -80.3648 | Concrete | 10311 NW 58TH ST (DIVINE SAVIOR |
| 1801516 | Miami-Dade | 25.81623 | -80.35328 | Concrete | NW 97TH AVE & NW 46TH LN |
| 1801523 | Miami-Dade | 25.815563 | -80.35328 | Concrete | NW 97TH AVE & NW 46TH LN |
| 1801531 | Miami-Dade | 25.814168 | -80.35321 | Concrete | 4405 NW 97TH AVE - CROSSROADS |
| 1801532 | Miami-Dade | 25.813435 | -80.35319 | Concrete | 4405 NW 97TH AVE - CROSSROADS |
| 1801533 | Miami-Dade | 25.812747 | -80.35316 | Concrete | 9675 NW 41ST St - NORTHWEST SI |
| 1801572 | Miami-Dade | 25.82628 | -80.35421 | Concrete | NW 58TH AVE & NW 97TH AVE |
| 1802953 | Miami-Dade | 25.955595 | -80.1572 | Wood | 19500 N.E. 22 AVE. |
| 1803623 | Broward | 26.183452 | -80.1565 | Wood | NW 10 AV |
| 1803737 | Miami-Dade | 25.82256 | -80.29805 | Wood | 924 SWAN AV |
| 1804967 | Broward | 26.146008 | -80.30574 | Concrete | 11201-11261 W Sunrise Blvd |

Final ATT Pole Abandonment List.xlsx

| 1807522 | Miami-Dade | 25.856476 | -80.1355 | Wood | F/O 465 S SHORE DR |
|---------|-----------|-----------|----------|------|---------|
| 1807690 | Miami-Dade | 25.792318 | -80.19836 | Wood | 1745 NW 1ST PL |
| 1810476 | Broward | 26.1557 | -80.23681 | Wood | R\O 6540 NW 24 ST |
| 1814005 | Broward | 26.180538 | -80.15194 | Wood | 591 NW 43 CT |
| 1814368 | Miami-Dade | 25.808995 | -80.18896 | Wood | 3401 BISCAYNE BLVD |
| 1814630 | Broward | 26.018508 | -80.14267 | Wood | 1735 Lincoln St |
| 1814641 | Broward | 26.021827 | -80.13973 | Wood | 1603 Garfield St |
| 1814648 | Broward | 26.021757 | -80.13909 | Wood | 1543 Garfield St |
| 1814650 | Broward | 26.021757 | -80.1388 | Wood | 1539 Garfield St |
| 1814654 | Broward | 26.021868 | -80.1385 | Wood | 1531 Garfield St |
| 1814657 | Broward | 26.021818 | -80.13799 | Wood | 1515 Garfield St |
| 1814658 | Broward | 26.02185 | -80.13779 | Wood | 1511 Garfield St |
| 1814664 | Broward | 26.02179 | -80.13749 | Wood | 1507 Garfield St |
| 1814666 | Broward | 26.02191 | -80.1372 | Concrete | 1205 N 15th Ave |
| 1814671 | Broward | 26.021778 | -80.13227 | Wood | 1121 N 13th Ave |
| 1815561 | Miami-Dade | 25.739662 | -80.42235 | Wood | 14040 SW 30 ST. |
| 1815564 | Miami-Dade | 25.739648 | -80.42179 | Wood | 13950 SW 30 ST. |
| 1816690 | Broward | 26.141775 | -80.23726 | Wood | NW 20 1P N\O NW 13 CT & N |
| 1817717 | Miami-Dade | 25.903097 | -80.19914 | Wood | 13931 N MIAMI AVE |
| 1817825 | Miami-Dade | 25.51761 | -80.42231 | Wood | 14275 SW 268 TER. |
| 1819782 | Miami-Dade | 25.882417 | -80.12951 | Wood | 9100 e Bay harbor dr |
| 1819790 | Miami-Dade | 25.882375 | -80.13022 | Wood | 1050 92nd St |
| 1819797 | Miami-Dade | 25.882355 | -80.13048 | Wood | 91001060 92nd St |
| 1823519 | Broward | 26.01359 | -80.13906 | Wood | 1556 POLK ST |
| 1823649 | Broward | 26.01599 | -80.13286 | Wood | 1301 FILMORE ST |
| 1823671 | Broward | 26.019268 | -80.13279 | Wood | 1249 JOHNSON ST |
| 1824278 | Miami-Dade | 25.857088 | -80.32779 | Wood | 4 POLES NW/O NW 91ST TER |
| 1824302 | Miami-Dade | 25.857435 | -80.32821 | Wood | 6 POLES NW/O NW 91ST TER |
| 1824337 | Miami-Dade | 25.858052 | -80.32963 | Wood | 2 PL W/O NW S. RIVER DR O |
| 1824345 | Miami-Dade | 25.857997 | -80.33033 | Wood | 5 PL W/O NW S. RIVER DR O |
| 1824350 | Miami-Dade | 25.858025 | -80.32997 | Wood | 4 PL W/O NW S. RIVER DR O |
| 1824358 | Miami-Dade | 25.85794 | -80.331 | Wood | 7 PL W/O NW S. RIVER DR O |
| 1824363 | Miami-Dade | 25.858062 | -80.33143 | Wood | 9 PL W/O NW S. RIVER DR O |
| 1824417 | Miami-Dade | 25.857788 | -80.33396 | Wood | 8350 NW 93RD ST |
| 1824440 | Miami-Dade | 25.859063 | -80.33031 | Wood | 5 PL NW/O NW 93RD ST ON N |
| 1824471 | Miami-Dade | 25.861257 | -80.33341 | Wood | 3 PL NW/O NW 96TH ST ON N |
| 1824476 | Miami-Dade | 25.861472 | -80.33366 | Wood | 4 PL NW/O NW 96TH ST ON N |
| 1824492 | Miami-Dade | 25.862552 | -80.33511 | Wood | 25.862552 |
| 1824500 | Miami-Dade | 25.863712 | -80.33669 | Wood | 10 PL SE/O NW 87TH AVE ON |
| 1824579 | Miami-Dade | 25.86669 | -80.34151 | Wood | 2 PL S/O NW S. RIVER DR O |
| 1824595 | Miami-Dade | 25.865005 | -80.3423 | Wood | 9 PL S/O NW S. RIVER DR O |
| 1825354 | Broward | 26.215392 | -80.24453 | Concrete | 6904 NW 76TH CT |
| 1829947 | Broward | 26.286185 | -80.2125 | Wood | 4TH POLE E/O SE CORNER OF |
| 1831485 | Miami-Dade | 25.54159 | -80.45258 | Wood | 16050 SW 242 ST. |
| 1833673 | Miami-Dade | 25.893615 | -80.19941 | Wood | 12925 NW MIAMI CT |
| 1833711 | Miami-Dade | 25.898057 | -80.19553 | Wood | 13385 NE 2 AV |
| 1839310 | Broward | 26.106697 | -80.25951 | Concrete | 8484 Peters Rd |
| 1842128 | Broward | 26.252978 | -80.09158 | Concrete | 2919 NE 16th St |
| 1842168 | Miami-Dade | 25.906245 | -80.2075 | Wood | 14301 NW 5 AV |
| 1842180 | Miami-Dade | 25.897068 | -80.20712 | Wood | 133 ST ON NW 5 |
| 1843074 | Miami-Dade | 25.615667 | -80.3478 | Wood | 16601 SW 95 AVE. |
| 1849120 | Broward | 26.005835 | -80.22193 | Wood | 6711 SW 6 ST |

Final ATT Pole Abandonment List.xlsx

| 1850977 | Broward | 26.266482 | -80.10495 | Wood | R/O 1400 NE 28TH CT |
|---------|---------|-----------|-----------|------|---------------------|
| 1852031 | Broward | 25.989967 | -80.3281 | Concrete | 2021 SW 136th Way |
| 1853895 | Broward | 26.080247 | -80.12442 | Wood | 1149 MACINTOSH RD |
| 1855661 | Broward | 26.192068 | -80.15837 | Wood | 1090 NW 53 ST |
| 1859319 | Miami-Dade | 25.80505 | -80.18888 | Wood | 2929 BISCAYNE BLVD |
| 1859961 | Miami-Dade | 25.912393 | -80.21782 | Wood | 1090 NW 151 ST. |
| 1859965 | Miami-Dade | 25.908462 | -80.22099 | Wood | 1250 NW 147 ST. |
| 1861249 | Broward | 26.020315 | -80.18772 | Wood | R/O 4320 GARFIELD ST |
| 1861382 | Broward | 26.018539 | -80.18777 | Wood | R/O 4400 GRANT ST |
| 1866337 | Miami-Dade | 25.682198 | -80.39057 | Concrete | SE corner of property at |
| 1871550 | Broward | 26.197896 | -80.14075 | Wood | 5707 NE 5th Ave, |
| 1871581 | Broward | 26.197851 | -80.14288 | Wood | 5711 NE 3rd Ave |
| 1872629 | Broward | 25.977535 | -80.21458 | Wood | 3601 GARDEN LN |
| 1873433 | Broward | 25.973012 | -80.20439 | Wood | 5937 COUNTY LINE RD |
| 1877193 | Miami-Dade | 25.750807 | -80.40341 | Wood | 12835 SW 19th St Miami, F |
| 1877194 | Miami-Dade | 25.750795 | -80.4038 | Wood | 1800 SW 128th Ct Miami, F |
| 1877206 | Miami-Dade | 25.749296 | -80.40157 | Wood | 2011 SW 127th Ct Miami, F |
| 1878355 | Miami-Dade | 25.745754 | -80.40062 | Wood | 12701-12799 SW 24th St Mi |
| 1879878 | Miami-Dade | 25.955423 | -80.21334 | Wood | 19701 NW 7 AV |
| 1882048 | Miami-Dade | 25.905243 | -80.18911 | Wood | 141 ST ON NE 5 |
| 1884083 | Miami-Dade | 25.747813 | -80.33977 | Wood | W/O C/O 89 AVE. SW 24 ST. |
| 1884084 | Miami-Dade | 25.745155 | -80.33964 | Wood | 2701 SW 89 AVE. |
| 1884841 | Miami-Dade | 25.814482 | -80.24881 | Wood | W/O C/O 43 TER. NW 32 AVE |
| 1884903 | Miami-Dade | 25.811867 | -80.25468 | Wood | 4010 NW 36 AVE. |
| 1885621 | Broward | 26.105088 | -80.15064 | Wood | A\F1309 SW 8 AV |
| 1888160 | Miami-Dade | 25.64028 | -80.31599 | Wood | R/O 7505 SW 141 ST. |
| 1888931 | Broward | 26.129034 | -80.17642 | Wood | 2523 NW 6TH ST |
| 1895979 | Broward | 26.17584 | -80.19358 | Wood | 3411 NW 40 ST |
| 1898464 | Broward | 26.262815 | -80.10991 | Wood | 2530 NE 9TH TER |
| 1899065 | Broward | 26.000848 | -80.21104 | Wood | 6141 FUNSTON ST |
| 1899073 | Broward | 25.989348 | -80.20764 | Wood | 2312 SW 60 TER |
| 1900649 | Miami-Dade | 25.643915 | -80.31617 | Wood | R/O 7500 SW 136 ST ATT PO |
| 1904451 | Miami-Dade | 25.815845 | -80.20179 | Wood | 4312 NW 3RD AVE |
| 1906601 | Miami-Dade | 25.889953 | -80.2264 | Wood | 12607 NW 17 AVE. |
| 1906638 | Miami-Dade | 25.88993 | -80.22901 | Wood | 1775 NW 126 ST. |
| 2332778 | Broward | 26.310327 | -80.20927 | Wood | 6482 NW 62ND TER |
| 2333575 | Miami-Dade | 25.872887 | -80.12799 | Wood | F/O 924 88th St |
| 2343254 | Broward | 26.011037 | -80.18759 | Wood | 4415 HOLLYWOOD BLVD |
| 2343269 | Broward | 26.01104 | -80.18793 | Wood | 4415 HOLLYWOOD BLVD |
| 2343339 | Broward | 26.011032 | -80.18886 | Wood | 4525 HOLLYWOOD BLVD |
| 2344962 | Broward | 26.282137 | -80.07971 | Concrete | 1063 HILLSBORO MILE |
| 2345170 | Broward | 26.179367 | -80.25295 | Wood | 7673-7699 Northwest 44th Street; Lau |
| 2346319 | Miami-Dade | 25.883087 | -80.21709 | Wood | 1120 NW 119 ST. |
| 2351050 | Broward | 26.262352 | -80.11753 | Wood | 2521 N DIXIE HWY |
| 2351064 | Broward | 26.263793 | -80.11714 | Wood | 2621 N DIXIE HWY |
| 2351112 | Broward | 26.266885 | -80.11621 | Wood | 1ST POLE N/O NE 29TH ST & DIXIE |
| 2351148 | Broward | 26.271018 | -80.11506 | Wood | 4TH POLE N/O NE 31TH CT & DIXIE |
| 2351215 | Broward | 26.253733 | -80.12099 | Wood | SE/C/O 290 NE 19TH ST |
| 2356849 | Miami-Dade | 25.717925 | -80.30237 | Wood | 5620 Ludlam Road; South Miami; FL 33 |
| 2360863 | Broward | 26.275617 | -80.09092 | Concrete | 2311 Northeast 36th St |
| 2362963 | Miami-Dade | 25.888177 | -80.19141 | Wood | WEST SIDE OF GRIFFING BLVD AT INTE |
| 2362991 | Miami-Dade | 25.889077 | -80.18968 | Wood | N/O 12320 NE 4TH CT (3rd POLE NOR' |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2363158 | Miami-Dade | 25.890765 | -80.18454 | Wood | FRONT OF 12420 6th AVE - SUPER STC |
| 2364851 | Miami-Dade | 25.581675 | -80.43668 | Wood | R/O 15101 SW 200 ST. |
| 2364854 | Miami-Dade | 25.580303 | -80.47415 | Wood | N/O 17390 SW 200 ST. |
| 2365289 | Miami-Dade | 25.733727 | -80.15997 | Wood | 85 University Miami Experimental Hatc |
| 2365341 | Miami-Dade | 25.915445 | -80.21146 | Wood | R/O 15327 NW 7 AVE. |
| 2366352 | Miami-Dade | 25.899462 | -80.20811 | Wood | 136 10 NW 5 CT |
| 2367378 | Broward | 26.099357 | -80.12826 | Wood | 1201-1299 Southeast 22nd Street; Fort |
| 2368847 | Broward | 26.146533 | -80.28062 | Concrete | West Sunrise Boulevard 350' W/O NW |
| 2368848 | Broward | 26.146529 | -80.28025 | Concrete | West Sunrise Boulevard 470' W/O NW |
| 2368855 | Broward | 26.146889 | -80.28349 | Concrete | West Sunrise Boulevard 610' E/O NW |
| 2368863 | Broward | 26.146826 | -80.28523 | Concrete | West Sunrise Boulevard 560' W/O NO |
| 2368926 | Miami-Dade | 25.969872 | -80.20157 | Wood | R/O 21195 N MIAMI AV |
| 2369844 | Miami-Dade | 25.869113 | -80.12939 | Wood | 930 - STILLWATER DR. |
| 2371987 | Miami-Dade | 25.80066 | -80.3273 | Wood | 8100 Northwest 29th Street |
| 2371995 | Miami-Dade | 25.800662 | -80.32837 | Wood | 8118-8180 Northwest 29th Street; Dor |
| 2372018 | Miami-Dade | 25.800674 | -80.335 | Wood | 8340-8668 Northwest 29th Street |
| 2372023 | Miami-Dade | 25.800677 | -80.3353 | Wood | 8340-8668 Northwest 29th Street |
| 2372276 | Broward | 26.208498 | -80.2275 | Wood | 7507-7549 West McNab Road; North I |
| 2372352 | Broward | 26.207502 | -80.23422 | Wood | 100 Belmont Lane |
| 2372359 | Broward | 26.207 | -80.23421 | Wood | 2408 Belmont Lane; North Lauderdale; |
| 2372389 | Broward | 26.206516 | -80.23616 | Wood | 1600-1698 Southwest 81st Avenue; Ni |
| 2373246 | Miami-Dade | 25.857342 | -80.12628 | Wood | R/O 7241 WAYNE AVE. |
| 2373288 | Miami-Dade | 25.855415 | -80.12328 | Wood | 6960 BYRON AVE |
| 2373296 | Miami-Dade | 25.854303 | -80.12321 | Wood | S/O 6910 -BYRON AVE |
| 2373301 | Miami-Dade | 25.85333 | -80.1218 | Wood | R/O 6839 ABBOTT AVE. |
| 2373304 | Miami-Dade | 25.852892 | -80.12181 | Wood | R/O 6831 ABBOTT AVE. |
| 2373379 | Miami-Dade | 25.86695 | -80.12272 | Wood | R/O 8215  - ABBOTT AVE. |
| 2378114 | Broward | 26.007898 | -80.28205 | Wood | 10150-10198 Pines Boulevard |
| 2378741 | Broward | 26.014782 | -80.20703 | Wood | 5930 PIERCE ST |
| 2379343 | Miami-Dade | 25.745073 | -80.36305 | Wood | 10350 SW 26 ST. |
| 2382365 | Broward | 26.153513 | -80.15664 | Wood | 2008 NW 10 AV |
| 2384884 | Miami-Dade | 25.836448 | -80.35403 | Wood | 6805-6997 Northwest 97th Avenue; D |
| 2391631 | Miami-Dade | 25.810324 | -80.42295 | Wood | 13850 Northwest 41st Street |
| 2391636 | Miami-Dade | 25.810428 | -80.42282 | Wood | 13850 Northwest 41st Street |
| 2391658 | Miami-Dade | 25.808282 | -80.42296 | Wood | 14000 Northwest 41st Street |
| 2391661 | Miami-Dade | 25.807824 | -80.42248 | Wood | 14000 Northwest 41st Street |
| 2391814 | Miami-Dade | 25.803015 | -80.42249 | Wood | Unnamed Road |
| 2391876 | Miami-Dade | 25.799289 | -80.42249 | Wood | Unnamed Road |
| 2391902 | Miami-Dade | 25.805112 | -80.42237 | Wood | Unnamed Road |
| 2392425 | Broward | 25.999935 | -80.15877 | Wood | SE C\O PLUNKETT ST & S 26 AV |
| 2392427 | Broward | 25.999622 | -80.15873 | Wood | 1P N\O WILEY ST ON S 26 AV |
| 2392446 | Broward | 25.990385 | -80.2043 | Wood | 2209 SW 58 WAY |
| 2392452 | Broward | 25.988915 | -80.20438 | Wood | 2212 A\F 2315 SW 58 WAY |
| 2396286 | Broward | 26.239054 | -80.10024 | Wood | 712 Northeast 23rd Terrace |
| 2396299 | Broward | 26.239068 | -80.09876 | Wood | 2400-2598 Northeast 8th Street |
| 2396300 | Broward | 26.239066 | -80.0981 | Wood | 2400-2598 Northeast 8th Street |
| 2396314 | Broward | 26.239217 | -80.09589 | Wood | 2731 Northeast 8th Street |
| 2396318 | Broward | 26.239224 | -80.09445 | Wood | 2781 Northeast 8th Street |
| 2396320 | Broward | 26.239233 | -80.09393 | Wood | 2841 Northeast 8th Street |
| 2396322 | Broward | 26.239189 | -80.09323 | Wood | 701-799 Northeast 28th Avenue |
| 2396341 | Broward | 26.2392 | -80.09141 | Wood | 441-499 North Riverside Drive |
| 2396417 | Broward | 26.23923 | -80.08928 | Wood | 3236 Northwest 5th Terrace |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2396438 | Broward | 26.233904 | -80.09784 | Concrete | 200-298 Harbor Drive |
| 2396459 | Broward | 26.236375 | -80.09788 | Wood | 500-598 Harbor Drive |
| 2396475 | Broward | 26.238323 | -80.09788 | Wood | 616-698 Harbor Drive |
| 2397952 | Miami-Dade | 25.78928 | -80.14435 | Wood | 1470 LINCOLN TER. |
| 2401061 | Broward | 26.023838 | -80.2406 | Wood | 7765 TAFT ST |
| 2401800 | Miami-Dade | 25.92695 | -80.20389 | Wood | 16585 NW 2ND AVE |
| 2402670 | Miami-Dade | 25.862882 | -80.35154 | Concrete | 10110 Northwest 95th Avenue |
| 2402689 | Miami-Dade | 25.862236 | -80.34566 | Concrete | 9100 Northwest 97th Terrace |
| 2402693 | Miami-Dade | 25.862216 | -80.34504 | Concrete | 9030 Northwest 97th Terrace |
| 2402916 | Miami-Dade | 25.946163 | -80.25431 | Wood | 18900 NW 32 CT. |
| 2403662 | Miami-Dade | 25.811443 | -80.38571 | Concrete | Northwest 41st Street & Doral Bouleva |
| 2403762 | Miami-Dade | 25.804937 | -80.38522 | Concrete | 11600 Northwest 34th Street |
| 2405174 | Broward | 26.138751 | -80.22324 | Wood | 1201 Northwest 55th Avenue |
| 2405180 | Broward | 26.138134 | -80.22323 | Wood | 1131 Northwest 55th Avenue |
| 2405983 | Broward | 25.992627 | -80.3121 | Wood | 1704-1708 Florida 823 |
| 2411002 | Broward | 26.196055 | -80.13798 | Wood | South side of NE 56th Street across fro |
| 2411428 | Broward | 25.97833 | -80.23387 | Wood | R\O 7350 CORAL BLVD |
| 2411448 | Broward | 25.978322 | -80.23506 | Wood | R\O 7510 CORAL BLVD |
| 2411820 | Miami-Dade | 25.899255 | -80.24684 | Concrete | 1040 Opa-Locka Boulevard |
| 2411827 | Miami-Dade | 25.899238 | -80.24744 | Wood | 1010 Opa-Locka Boulevard |
| 2411828 | Miami-Dade | 25.899232 | -80.24774 | Concrete | 1045 Sinbad Avenue |
| 2411864 | Miami-Dade | 25.900162 | -80.24785 | Concrete | Sinbad Avenue |
| 2412019 | Miami-Dade | 25.849711 | -80.37048 | Wood | Northwest 107th Avenue |
| 2412265 | Miami-Dade | 25.898389 | -80.25468 | Wood | 500-598 Burlington Street |
| 2412274 | Miami-Dade | 25.902052 | -80.24901 | Wood | 1010 Ali Baba Avenue |
| 2412276 | Miami-Dade | 25.901993 | -80.24913 | Wood | 950 Ali Baba Avenue |
| 2413433 | Miami-Dade | 25.666442 | -80.35119 | Wood | 9701 SW 111TH TER |
| 2413726 | Miami-Dade | 25.66564 | -80.34236 | Wood | 9150 SW 112TH ST |
| 2414746 | Broward | 26.180995 | -80.29063 | Concrete | 4540 Hiatus Rd |
| 2416271 | Broward | 26.016407 | -80.17886 | Wood | 721 N. CRESCENT DR |
| 2416312 | Broward | 26.01428 | -80.17875 | Wood | 510 N.W. 35TH AVENUE |
| 2416316 | Broward | 26.01206 | -80.17886 | Wood | 3500 POLK ST |
| 2417166 | Miami-Dade | 25.833392 | -80.32143 | Wood | 6501 Northwest 77TH AVE |
| 2417444 | Broward | 26.278508 | -80.08164 | Wood | 3840-3864 Northeast 31st Avenue |
| 2417459 | Broward | 26.278788 | -80.08164 | Wood | 3840-3864 Northeast 31st Avenue |
| 2417567 | Broward | 26.27874 | -80.08268 | Wood | 3820 Northeast 30th Avenue |
| 2417615 | Broward | 26.281944 | -80.08341 | Wood | 2810 Northeast 42nd Street |
| 2417630 | Broward | 26.278732 | -80.08391 | Wood | 3821 Northeast 29th Avenue |
| 2417802 | Broward | 26.279468 | -80.09125 | Wood | 3860 Northeast 23rd Avenue |
| 2417810 | Broward | 26.279977 | -80.09211 | Wood | 2259-2299 Northeast 39th Street |
| 2417814 | Broward | 26.28027 | -80.09157 | Concrete | 3901 Northeast 23rd Terrace |
| 2417816 | Broward | 26.280368 | -80.09133 | Wood | 3901 Northeast 23rd Terrace |
| 2417823 | Broward | 26.281046 | -80.09189 | Wood | 4006 Northeast 23rd Avenue |
| 2418634 | Broward | 26.158687 | -80.23187 | Concrete | 50' S/O 5978 NW 25th Ct |
| 2418635 | Broward | 26.158051 | -80.23186 | Concrete | 100' E/O 6001 NW 25th St |
| 2418668 | Broward | 26.156565 | -80.23213 | Concrete | 5985 Northwest 24th Pl |
| 2418675 | Broward | 26.157209 | -80.23187 | Concrete | 5977 Northwest 24th Ct |
| 2418740 | Broward | 26.238855 | -80.12016 | Concrete | 305 Northeast 8th Street |
| 2418773 | Broward | 26.238963 | -80.1132 | Concrete | 1019 Northeast 8th Street |
| 2419714 | Broward | 26.250068 | -80.08911 | Concrete | 1399 North Riverside Drive |
| 2419757 | Broward | 26.247334 | -80.08963 | Wood | 1001-1099 North Riverside Drive |
| 2419782 | Broward | 26.245147 | -80.09016 | Wood | 801 North Riverside Drive |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2419786 | Broward | 26.244609 | -80.09027 | Wood | 759-793 North Riverside Drive |
| 2419813 | Broward | 26.243325 | -80.09055 | Concrete | 711 North Riverside Drive |
| 2419816 | Broward | 26.243043 | -80.09061 | Wood | 1399 North Riverside Drive |
| 2422695 | Broward | 26.008237 | -80.27066 | Concrete | Pines B |
| 2424468 | Broward | 26.080716 | -80.12819 | Wood | 1300 Eller Drive |
| 2424600 | Broward | 26.079652 | -80.13985 | Wood | 3551 Southwest 2nd Avenue |
| 2424788 | Miami-Dade | 25.730525 | -80.43164 | Concrete | 3871 Southwest 147th Avenue |
| 2424805 | Broward | 26.01187 | -80.15575 | Wood | 2434 Polk Street |
| 2424806 | Broward | 26.011874 | -80.15547 | Wood | 2425 Hollywood Boulevard |
| 2424807 | Broward | 26.011876 | -80.15516 | Wood | 2419 Hollywood Boulevard |
| 2424814 | Broward | 26.011907 | -80.15347 | Wood | 2315 Hollywood Boulevard |
| 2424817 | Broward | 26.01192 | -80.15287 | Wood | 2303 Hollywood Boulevard |
| 2424820 | Broward | 26.011924 | -80.15258 | Wood | 2241 Hollywood Boulevard |
| 2424821 | Broward | 26.01193 | -80.15243 | Wood | 2239 Hollywood Boulevard |
| 2424827 | Broward | 26.011965 | -80.15136 | Concrete | 2204 Polk Street |
| 2424828 | Broward | 26.011967 | -80.15118 | Concrete | 2204 Polk Street |
| 2424831 | Broward | 26.009327 | -80.15478 | Wood | 324 South 24th Avenue |
| 2424832 | Broward | 26.009322 | -80.15502 | Wood | 2409 Jackson Street |
| 2424833 | Broward | 26.009317 | -80.15527 | Wood | 2422 Van Buren Street |
| 2424837 | Broward | 26.009302 | -80.15575 | Wood | 2439 Jackson Street |
| 2424848 | Broward | 26.009259 | -80.15767 | Wood | 2520 Van Buren Street |
| 2424849 | Broward | 26.009246 | -80.15794 | Wood | 2520 Van Buren Street |
| 2424859 | Broward | 26.009212 | -80.15939 | Wood | 318 South 26th Avenue |
| 2424861 | Broward | 26.009207 | -80.15961 | Wood | 318 South 26th Avenue |
| 2424868 | Broward | 26.009192 | -80.16013 | Wood | 2623 Jackson Street |
| 2424877 | Broward | 26.00917 | -80.16095 | Wood | 2648 Van Buren Street |
| 2424881 | Broward | 26.0091S4 | -80.16154 | Wood | 2710 Van Buren Street |
| 2424884 | Broward | 26.009136 | -80.16197 | Wood | 2723 Jackson Street |
| 2424886 | Broward | 26.009134 | -80.16224 | Wood | 2730 Van Buren Street |
| 2427564 | Miami-Dade | 25.881958 | -80.32707 | Wood | 6500 West 21st Court |
| 2428073 | Miami-Dade | 25.826488 | -80.36981 | Wood | 5750 Northwest 107th Avenue |
| 2428120 | Miami-Dade | 25.83311 | -80.36998 | Wood | 7000 Northwest 107th Aven |
| 2428143 | Miami-Dade | 25.8377S6 | -80.37013 | Concrete | 6805 Northwest 107th Avenue |
| 2430828 | Broward | 26.315564 | -80.07773 | Wood | 120 Northeast 20th Avenue |
| 2430829 | Broward | 26.31566S | -80.07773 | Wood | 120 Northeast 20th Avenue |
| 2430830 | Broward | 26.315954 | -80.07775 | Concrete | 148-198 Nathan Lester Highway 1 |
| 2430853 | Broward | 26.320969 | -80.076S3 | Wood | 925-999 Northeast 7th Street |
| 2430896 | Miami-Dade | 25.49766 | -80.42495 | Wood | R/O 29000 SW 144 AVE. |
| 2431371 | Broward | 25.978588 | -80.31022 | Concrete | 3rd UTILITY POLE EAST OF I/O FLAMIN |
| 2432066 | Broward | 25.993007 | -80.29243 | Wood | 14TH UTILITY POLE NORTHEAST OF LO |
| 2432776 | Miami-Dade | 25.891485 | -80.30437 | Wood | W 10TH AVE |
| 2432865 | Miami-Dade | 25.891481 | -80.30594 | Wood | W 10TH AVE |
| 2433015 | Miami-Dade | 25.894098 | -80.30393 | Wood | 7895 West 10th Avenue |
| 2433297 | Miami-Dade | 25.894346 | -80.3043 | Wood | W 10TH AV |
| 2434492 | Broward | 26.262197 | -80.15174 | Wood | 2500 Powerline Road |
| 2434498 | Broward | 26.262892 | -80.15175 | Wood | 2552-2640 Powerline Road |
| 2435112 | Broward | 26.175613 | -80.27009 | Wood | |
| 2435758 | Broward | 26.114006 | -80.34645 | Wood | 555 Southwest 148th Avenue |
| 2437362 | Miami-Dade | 25.734212 | -80.43173 | Concrete | Southwest 147th Avenue |
| 2437427 | Miami-Dade | 25.742348 | -80.43209 | Wood | 2599 Southwest 147th Avenue |
| 2439150 | Miami-Dade | 25.869627 | -80.37726 | Concrete | Beacon Station Boulevard |
| 2439168 | Miami-Dade | 25.869628 | -80.37787 | Concrete | Beacon Station Boulevard |

Final ATT Pole Abandonment List.xlsx

| 2441286 | Miami-Dade | 25.796624 | -80.19899 | Wood | 2046 Northwest 2nd Avenue |
|---|---|---|---|---|---|
| 2442133 | Broward | 26.146697 | -80.28637 | Wood | 10181 West Sunrise Boulevard |
| 2443275 | Broward | 26.108615 | -80.25403 | Concrete | 8050 Southwest 10th Street |
| 2443902 | Miami-Dade | 25.482289 | -80.54216 | Wood | Southwest 306th Street |
| 2444431 | Miami-Dade | 25.798118 | -80.19756 | Wood | 101-151 Northwest 22nd Street |
| 2445180 | Miami-Dade | 25.864832 | -80.34238 | Wood | 9900-9998 Northwest 89th Avenue |
| 2445182 | Miami-Dade | 25.864548 | -80.34243 | Wood | 9900-9998 Northwest 89th Avenue |
| 2445204 | Miami-Dade | 25.863756 | -80.34252 | Wood | 9854-9898 Northwest 89th Avenue |
| 2445210 | Miami-Dade | 25.863377 | -80.34257 | Wood | 9854-9898 Northwest 89th Avenue |
| 2445221 | Miami-Dade | 25.863199 | -80.34258 | Wood | 9854-9898 Northwest 89th Avenue |
| 2445250 | Miami-Dade | 25.862197 | -80.34259 | Wood | 9701-9799 Northwest 89th Avenue |
| 2445258 | Miami-Dade | 25.861609 | -80.34265 | Wood | 9701-9799 Northwest 89th Avenue |
| 2445415 | Miami-Dade | 25.860581 | -80.34277 | Wood | 9595 Northwest 89th Avenue |
| 2445422 | Miami-Dade | 25.860504 | -80.34297 | Wood | 9590-9698 Northwest 89th Avenue |
| 2445440 | Miami-Dade | 25.859853 | -80.34275 | Wood | 8885 Northwest 95th Street |
| 2445479 | Miami-Dade | 25.858026 | -80.33472 | Concrete | 8351-8445 Northwest 93rd Street |
| 2445486 | Miami-Dade | 25.858028 | -80.33507 | Wood | 8351-8445 Northwest 93rd Street |
| 2445686 | Miami-Dade | 25.857033 | -80.33899 | Wood | 9599 Northwest 87th Avenue |
| 2445748 | Miami-Dade | 25.85609 | -80.33943 | Wood | 8720 91st Street |
| 2445760 | Miami-Dade | 25.854696 | -80.33365 | Wood | 8321 Northwest 90th Street |
| 2446659 | Miami-Dade | 25.901277 | -80.25238 | Wood | Aladdin Street |
| 2447869 | Miami-Dade | 25.930957 | -80.29243 | Wood | R/O 5615 NW 173 DR |
| 2449612 | Miami-Dade | 25.798065 | -80.19904 | Wood | 2234 Northwest 2nd Avenue; Miami; F |
| 2452461 | Broward | 26.260499 | -80.14636 | Concrete | 1801-1891 West Copans Road |
| 2452466 | Broward | 26.260564 | -80.14631 | Wood | 2401-2411 Northwest 16th Lane |
| 2452700 | Broward | 26.227206 | -80.13305 | Wood | 231-299 Avondale Drive |
| 2457888 | Broward | 26.277427 | -80.10305 | Wood | 3760 Northeast 15th Avenue |
| 2457893 | Broward | 26.278676 | -80.10308 | Concrete | 3860 Northeast 15th Avenue |
| 2457899 | Broward | 26.281194 | -80.10312 | Wood | 4120 Northeast 15th Avenue |
| 2468089 | Miami-Dade | 25.811863 | -80.389 | Wood | 12201 Northwest 41st Street |
| 2468156 | Miami-Dade | 25.811758 | -80.39167 | Wood | 12603-12615 Northwest 41st Street |
| 2468217 | Miami-Dade | 25.811688 | -80.39374 | Wood | 12617-12687 Northwest 41st Street |
| 2468338 | Miami-Dade | 25.811691 | -80.39679 | Wood | 12617-12687 Northwest 41st Street |
| 2468383 | Miami-Dade | 25.811686 | -80.39949 | Wood | 12617-12687 Northwest 41st Street |
| 2468515 | Miami-Dade | 25.884043 | -80.25123 | Wood | 12300 Northwest 32nd Avenue |
| 2468548 | Miami-Dade | 25.885187 | -80.25128 | Wood | 12300 Northwest 32nd Avenue |
| 2468556 | Miami-Dade | 25.811694 | -80.4093 | Wood | 13183-13289 Northwest 41st Street |
| 2468603 | Miami-Dade | 25.885765 | -80.2513 | Wood | 12300 Northwest 32nd Avenue |
| 2468695 | Miami-Dade | 25.886013 | -80.24663 | Wood | 2800-2968 Northwest 123rd Street |
| 2468891 | Miami-Dade | 25.878333 | -80.25549 | Wood | 3501-3599 Northwest 114th Street |
| 2468929 | Miami-Dade | 25.878276 | -80.25687 | Wood | 3590 Northwest 114th Street |
| 2468953 | Miami-Dade | 25.878203 | -80.25824 | Concrete | 11400 Northwest 36th Avenue |
| 2470917 | Broward | 26.244513 | -80.12709 | Wood | 1311-1399 Northwest 3rd Avenue |
| 2471861 | Broward | 25.996122 | -80.15083 | Wood | 1009 Northwest 2nd Avenue |
| 2472757 | Broward | 26.218927 | -80.14418 | Wood | 1410 SW 8TH ST |
| 2472860 | Broward | 26.222425 | -80.129 | Concrete | 600 South Dixie Highway East |
| 2472899 | Broward | 26.215749 | -80.13091 | Wood | 1050E South Dixie Highway East |
| 2473081 | Broward | 26.31619 | -80.09576 | Wood | 171 Southeast 6th Avenue |
| 2474409 | Miami-Dade | 25.901282 | -80.25239 | Wood | Aladdin Street |
| 2475770 | Miami-Dade | 25.491527 | -80.50597 | Wood | 29600-29764 Southwest 194th Avenue |
| 2476071 | Miami-Dade | 25.491213 | -80.52226 | Wood | 20440 Southwest 296th Street |
| 2479444 | Miami-Dade | 25.811712 | -80.41657 | Wood | 13850 Northwest 41st Street |

| 2479448 | Miami-Dade | 25.811737 | -80.41742 | Wood | 13850 Northwest 41st Street |
| 2483647 | Broward | 26.306869 | -80.09935 | Wood | 1-287 Southeast 8th Street |
| 2485021 | Miami-Dade | 25.793796 | -80.24229 | Wood | 2924 Northwest South River Drive |
| 2485026 | Miami-Dade | 25.793648 | -80.24203 | Wood | 2924 Northwest South River Drive |
| 2486214 | Miami-Dade | 25.786928 | -80.25148 | Wood | 1410 Northwest 34th Avenue |
| 2486288 | Miami-Dade | 25.789355 | -80.25156 | Wood | 1630 Northwest 34th Avenue |
| 2486402 | Miami-Dade | 25.784517 | -80.25141 | Wood | 1158-1198 Northwest 34th Avenue |
| 2486408 | Miami-Dade | 25.783555 | -80.25138 | Wood | 1132 Northwest 34th Avenue |
| 2486939 | Broward | 26.254832 | -80.1445 | Wood | 2007 NW 15 AV |
| 2491532 | Broward | 26.282626 | -80.1134 | Wood | 764 Northeast 42nd Street |
| 2491550 | Broward | 26.282638 | -80.11245 | Wood | 800 Northeast 42nd Street |
| 2492457 | Broward | 26.212654 | -80.12308 | Wood | 1350 S CYPRESS RD |
| 2492474 | Broward | 26.241023 | -80.13851 | Wood | I\O 1001 NW 12 TER |
| 2493799 | Broward | 26.011938 | -80.20693 | Wood | 5932 POLK ST |
| 2495211 | Broward | 26.334676 | -80.22833 | Wood | 7150-8000 County Road 827 |
| 2498268 | Miami-Dade | 25.77751 | -80.32833 | Wood | 2 POLES N/O C/O 82 AVE NW 7 ST |
| 2501947 | Miami-Dade | 25.817485 | -80.25663 | Wood | 4800 NW 37TH AVE |
| 2501957 | Miami-Dade | 25.816848 | -80.25553 | Wood | 3640 NW 47TH ST |
| 2505446 | Miami-Dade | 25.510889 | -80.48585 | Wood | 27575 Southwest 182nd Avenue |
| 2505461 | Miami-Dade | 25.511791 | -80.48586 | Wood | 18198 Southwest 274th Street |
| 2510107 | Broward | 25.996502 | -80.15435 | Wood | 500-558 Pembroke Road |
| 2510185 | Broward | 25.996493 | -80.14676 | Concrete | 200 East Pembroke Road |
| 2510232 | Broward | 25.997458 | -80.15084 | Wood | 1618-1624 South 22nd Avenue |
| 2510607 | Miami-Dade | 25.789977 | -80.16952 | Wood | 1240 S VENETIAN WAY |
| 2514360 | Miami-Dade | 25.51552 | -80.4859 | Wood | 26879-27199 Southwest 182nd Avenu |
| 2514423 | Miami-Dade | 25.495148 | -80.50982 | Wood | 19550 Southwest 292nd Street |
| 2515554 | Miami-Dade | 25.487001 | -80.50998 | Wood | 30100 Southwest 197th Avenue |
| 2515570 | Miami-Dade | 25.485645 | -80.50996 | Wood | 30240 Southwest 197th Avenue |
| 2515581 | Miami-Dade | 25.485165 | -80.50996 | Wood | 30240 Southwest 197th Avenue |
| 2515638 | Miami-Dade | 25.483616 | -80.50994 | Wood | 30400-30798 Southwest 197th Avenue |
| 2515757 | Miami-Dade | 25.477069 | -80.50949 | Wood | 19605 Southwest 312th Street |
| 2515776 | Miami-Dade | 25.477036 | -80.51018 | Wood | 19701-19821 Southwest 312th Street |
| 2515827 | Miami-Dade | 25.473274 | -80.50983 | Wood | 31500-31598 Southwest 197th Avenue |
| 2516097 | Miami-Dade | 25.90608 | -80.189978 | Wood | 455 REAR NE 142ND ST |
| 2516107 | Miami-Dade | 25.47241 | -80.50982 | Wood | 31710 Southwest 197th Avenue |
| 2516119 | Miami-Dade | 25.47098 | -80.50982 | Wood | 31810-31950 Southwest 197th Avenue |
| 2516153 | Miami-Dade | 25.466042 | -80.50992 | Wood | 19820 Southwest 324th Street |
| 2516171 | Miami-Dade | 25.464797 | -80.50979 | Wood | 32506-32598 Southwest 324th Street |
| 2516175 | Miami-Dade | 25.464383 | -80.5096 | Wood | 32507-32599 Southwest 197th Avenue |
| 2516179 | Miami-Dade | 25.464113 | -80.50988 | Wood | 19600-19750 Southwest 326th Street |
| 2517595 | Broward | 26.240164 | -80.11174 | Wood | 894 Northeast 12th Avenue |
| 2517605 | Broward | 26.24077 | -80.11173 | Wood | 912 Northeast 12th Avenue |
| 2517611 | Broward | 26.241135 | -80.11222 | Wood | 1111 Northeast 10th Street |
| 2517623 | Broward | 26.241136 | -80.11318 | Wood | 1113 Northeast 10th Street |
| 2517633 | Broward | 26.241933 | -80.11372 | Wood | 901 Northeast 10th Avenue |
| 2517736 | Miami-Dade | 25.842174 | -80.18924 | Wood | 7301-7399 Northeast 4th Avenue |
| 2517739 | Miami-Dade | 25.841622 | -80.18922 | Wood | 7245 Northeast 4th Avenue |
| 2517740 | Broward | 26.239159 | -80.10798 | Concrete | 1588 Northeast 8th Street |
| 2517747 | Miami-Dade | 25.841402 | -80.1892 | Wood | 7237 Northeast 4th Avenue |
| 2517748 | Broward | 26.239154 | -80.10681 | Concrete | 1710 Northeast 10th Street |
| 2518754 | Miami-Dade | 25.802642 | -80.32822 | Wood | 8050-8198 Northwest 31st Street |
| 2518758 | Miami-Dade | 25.802641 | -80.32888 | Wood | 8050-8198 Northwest 31st Street |

Final ATT Pole Abandonment List.xlsx

| 2518765 | Miami-Dade | 25.802486 | -80.32924 | Wood | 3034 Northwest 82nd Avenue |
| 2518767 | Miami-Dade | 25.802123 | -80.32923 | Wood | 3034 Northwest 82nd Avenue |
| 2518773 | Miami-Dade | 25.801574 | -80.32922 | Wood | 3054-3098 Northwest 82nd Avenue |
| 2518781 | Miami-Dade | 25.801036 | -80.32919 | Wood | 2900-2948 Northwest 82nd Avenue |
| 2518786 | Miami-Dade | 25.801763 | -80.32938 | Wood | 8206 Northwest 30th Terrace |
| 2518794 | Miami-Dade | 25.801759 | -80.33029 | Wood | 8217 Northwest 30th Terrace |
| 2518797 | Miami-Dade | 25.801759 | -80.33096 | Wood | 8201-8275 Northwest 30th Terrace |
| 2518809 | Miami-Dade | 25.801774 | -80.33299 | Wood | 8400 Northwest 30th Terrace |
| 2518825 | Miami-Dade | 25.801879 | -80.33388 | Concrete | 8455 Northwest 30th Terrace |
| 2518834 | Miami-Dade | 25.802058 | -80.33433 | Concrete | 8463-8527 Northwest 30th Terrace |
| 2518863 | Miami-Dade | 25.802259 | -80.33467 | Concrete | 8463-8527 Northwest 30th Terrace |
| 2518981 | Miami-Dade | 25.798184 | -80.34499 | Wood | Northwest 92nd Avenue |
| 2518999 | Miami-Dade | 25.798683 | -80.345 | Wood | Northwest 92nd Avenue |
| 2519012 | Miami-Dade | 25.799398 | -80.34499 | Wood | Northwest 92nd Avenue |
| 2519061 | Miami-Dade | 25.796675 | -80.34667 | Wood | 2440-2498 Northwest 93rd Avenue |
| 2519072 | Miami-Dade | 25.796674 | -80.34786 | Wood | 2335-2499 Northwest 94th Avenue |
| 2519193 | Miami-Dade | 25.796635 | -80.35295 | Wood | 2477 Northwest 97th Avenue |
| 2519219 | Miami-Dade | 25.796729 | -80.35445 | Wood | 9868-9880 Northwest 25th Street |
| 2519492 | Miami-Dade | 25.870259 | -80.33885 | Wood | 5271 West 28th Avenue |
| 2521085 | Miami-Dade | 25.869645 | -80.37005 | Concrete | 10255 Northwest 116th Way |
| 2521156 | Miami-Dade | 25.869628 | -80.37787 | Concrete | 10550 Northwest 106th Street |
| 2521607 | Miami-Dade | 25.544042 | -80.40623 | Wood | 13500 Southwest 240th Street |
| 2521638 | Miami-Dade | 25.545798 | -80.4048 | Wood | 23800 Southwest 132nd Avenue |
| 2521640 | Miami-Dade | 25.545959 | -80.4046 | Wood | 23839-23867 Southwest 132nd Avenue |
| 2521759 | Miami-Dade | 25.520961 | -80.49428 | Wood | 18770 Southwest 264th Street |
| 2521779 | Miami-Dade | 25.519091 | -80.49402 | Wood | 18620-18698 Southwest 266th Street |
| 2522087 | Miami-Dade | 25.50621 | -80.51047 | Wood | 19701 Southwest 280th Street |
| 2523409 | Broward | 26.281247 | -80.09362 | Wood | 4011 Northeast 22nd Avenue |
| 2523425 | Broward | 26.279715 | -80.09416 | Wood | 2100 Northeast 39th Street |
| 2523431 | Broward | 26.279393 | -80.09456 | Wood | 2100 Northeast 39th Street |
| 2523463 | Broward | 26.27778 | -80.09398 | Wood | 3800-3850 Northeast 21st Avenue |
| 2523508 | Broward | 26.277761 | -80.09443 | Wood | 2001 Northeast 38th Street |
| 2523565 | Broward | 26.279391 | -80.09771 | Wood | 1851-1899 Northeast 39th Court |
| 2523585 | Broward | 26.279177 | -80.09805 | Wood | 3901-3949 Northeast 19th Road |
| 2523612 | Broward | 26.279173 | -80.09833 | Wood | 1800 Northeast 39th Court |
| 2523626 | Broward | 26.279169 | -80.09864 | Wood | 1831 Northeast 39th Street |
| 2523648 | Broward | 26.279161 | -80.09909 | Wood | 1809 Northeast 39th Street |
| 2523654 | Broward | 26.27916 | -80.09925 | Wood | 1750 Northeast 39th Court |
| 2523684 | Broward | 26.279149 | -80.10001 | Wood | 3900-3948 Northeast 17th Avenue |
| 2523765 | Broward | 26.279128 | -80.10136 | Wood | 1611 Northeast 39th Street |
| 2523871 | Broward | 26.279124 | -80.10185 | Wood | 3901 Northeast 16th Avenue |
| 2523896 | Broward | 26.279119 | -80.10261 | Wood | 1510 Northeast 40th Street |
| 2523900 | Broward | 26.279118 | -80.10277 | Wood | 1511 Northeast 39th Street |
| 2523933 | Broward | 26.279393 | -80.09456 | Wood | 2100 Northeast 39th Street |
| 2523962 | Broward | 26.27854 | -80.10274 | Wood | 3860 Northeast 15th Avenue |
| 2523973 | Broward | 26.27798 | -80.10275 | Wood | 3830 Northeast 15th Avenue |
| 2523996 | Broward | 26.27773 | -80.10275 | Wood | 3790 Northeast 15th Avenue |
| 2524008 | Broward | 26.27743 | -80.10276 | Wood | 3770 Northeast 15th Avenue |
| 2524017 | Broward | 26.27713 | -80.10275 | Wood | 3740 Northeast 39th Street |
| 2524035 | Broward | 26.276742 | -80.10272 | Wood | 3712 Northeast 15th Avenue |
| 2525648 | Broward | 26.181626 | -80.13413 | Wood | 1001-1021 East Prospect Road |
| 2526910 | Miami-Dade | 25.845059 | -80.15246 | Wood | R/O 7508  BUCCANEER AVE. |

Final ATT Pole Abandonment List.xlsx

| 2528094 | Broward | 26.188973 | -80.10018 | Wood | 4313 E TRADEWINDS AV |
|---------|---------|-----------|-----------|------|----------------------|
| 2530773 | Broward | 25.978426 | -80.31093 | Concrete | 2981-3127 Flamingo Road |
| 2532236 | Miami-Dade | 25.537398 | -80.40047 | Wood | 24705 Southwest 129th Avenue |
| 2532261 | Miami-Dade | 25.544535 | -80.40048 | Wood | 23601-23899 Southwest 129th Avenue |
| 2532262 | Miami-Dade | 25.544952 | -80.40049 | Wood | 23601-23899 Southwest 129th Avenue |
| 2532287 | Miami-Dade | 25.542149 | -80.4051 | Wood | 13201-13249 Southwest 242nd Street |
| 2532340 | Miami-Dade | 25.545372 | -80.40205 | Wood | 23815 South Dixie Highway |
| 2532342 | Miami-Dade | 25.545554 | -80.40234 | Wood | 23500-23798 U.S. 1 |
| 2532344 | Miami-Dade | 25.545718 | -80.40263 | Wood | 13055 Southwest 238th Street |
| 2532353 | Miami-Dade | 25.545873 | -80.40354 | Wood | 13120 Southwest 238th Street |
| 2532370 | Miami-Dade | 25.546482 | -80.401 | Wood | 23715 South Dixie Highway |
| 2532379 | Miami-Dade | 25.546666 | -80.40078 | Concrete | 23715 South Dixie Highway |
| 2532386 | Miami-Dade | 25.547211 | -80.40024 | Wood | 23631 South Dixie Highway |
| 2532700 | Miami-Dade | 25.551417 | -80.39601 | Wood | 23215 South Dixie Highway |
| 2535608 | Miami-Dade | 25.608752 | -80.41423 | Wood | 17108-17180 Southwest 137th Avenue |
| 2535987 | Broward | 25.974457 | -80.16021 | Concrete | 901 SW 10 ST, |
| 2535993 | Broward | 25.97445 | -80.1605 | Wood | 903 SW 10 ST, |
| 2537119 | Miami-Dade | 25.63538 | -80.33132 | Wood | R/O 14550 SW 84 CT. |
| 2537122 | Miami-Dade | 25.634067 | -80.32447 | Wood | 14625 SW 81 AVE |
| 2537124 | Miami-Dade | 25.634194 | -80.33508 | Wood | R/O 14620 SW 87 CT. |
| 2537293 | Miami-Dade | 25.819297 | -80.24164 | Wood | 2741 NW 49 ST. |
| 2537298 | Miami-Dade | 25.812362 | -80.25411 | Wood | 3586 NW 41 ST. |
| 2538722 | Miami-Dade | 25.746465 | -80.36446 | Wood | 2401 SW 104 CT. |
| 2538729 | Miami-Dade | 25.74575 | -80.36443 | Wood | 10450 SW 25TH ST |
| 2542060 | Miami-Dade | 25.650763 | -80.28898 | Wood | S990 SW 129 TER. |
| 2542915 | Broward | 26.16661 | -80.17079 | Wood | SE C\O NW 21 AV & NW 32 ST |
| 2544809 | Broward | 26.188973 | -80.10018 | Wood | 4313 E TRADEWINDS AV |
| 2544817 | Broward | 25.979563 | -80.20565 | Wood | REAR OF 3420 SW 59TH TER |
| 2544819 | Broward | 25.98186 | -80.20099 | Wood | 2ND POLE NE/O C/O EDMUND RD & S |
| 2544823 | Broward | 25.976665 | -80.22314 | Wood | 3701 SW 68 AV |
| 2546139 | Broward | 25.984622 | -80.14964 | Wood | 101-113 SW 1st St |
| 2546143 | Broward | 25.984806 | -80.15044 | Wood | 26 SW 2nd Ave |
| 2546150 | Broward | 25.984544 | -80.15043 | Wood | 100 SW 2nd Ave |
| 2546797 | Miami-Dade | 25.808291 | -80.30054 | Wood | 6360 NW 37TH TERRACE |
| 2548549 | Broward | 26.18897 | -80.10203 | Wood | 4331 W TRADEWINDS AV |
| 2548550 | Broward | 26.184347 | -80.10057 | Wood | 256 ALLENWOOD DR |
| 2548551 | Broward | 26.184392 | -80.10179 | Wood | 284 ALLENWOOD DR |
| 2549920 | Broward | 26.003102 | -80.15889 | Wood | 920 S 26 AV |
| 2550031 | Miami-Dade | 25.60742 | -80.36279 | Wood | 10485 SW 174 TER. |
| 2552361 | Miami-Dade | 25.62434 | -80.34134 | Wood | 15701-15711 SW 92nd Ave |
| 2552407 | Miami-Dade | 25.632294 | -80.33797 | Wood | 8985 SW 149th St |
| 2552410 | Miami-Dade | 25.632311 | -80.33788 | Wood | 8985 SW 149th St |
| 2552411 | Miami-Dade | 25.632248 | -80.33799 | Wood | 8985 SW 149th St |
| 2552416 | Miami-Dade | 25.631705 | -80.33825 | Wood | 8995 SW 149th Terrace |
| 2552420 | Miami-Dade | 25.63127 | -80.3379 | Wood | 8985 SW 149th Terrace |
| 2552430 | Miami-Dade | 25.629926 | -80.33907 | Wood | 15070 SW 89th Ct |
| 2552435 | Miami-Dade | 25.629632 | -80.3392 | Wood | 15120 SW 89th Ct |
| 2552466 | Miami-Dade | 25.632221 | -80.33853 | Wood | 8920 SW 148th St |
| 2553588 | Miami-Dade | 25.627267 | -80.32685 | Wood | R/O 15421 SW 83 AVE. |
| 2553594 | Miami-Dade | 25.632187 | -80.32701 | Wood | R/O 8265 SW 149 DR. |
| 2556922 | Miami-Dade | 25.738131 | -80.30111 | Wood | 3415 SW 65th Ave |
| 2557793 | Broward | 25.979843 | -80.20297 | Wood | 1ST POLE SOUTH OF RONALD RD ON S |

| 2557794 | Broward | 25.981512 | -80.19905 | Wood | REAR OF 114 MARION RD |
| 2557806 | Miami-Dade | 25.749097 | -80.32812 | Wood | R/O 2230 5W 82 AVE. |
| 2558170 | Miami-Dade | 25.576418 | -80.47839 | Wood | 20300 SW 177 AVE. |
| 2559307 | Broward | 26.02279 | -80.20733 | Wood | 1P E 1P S\O C\O ST RD 7 & MCKINLEY |
| 2562145 | Broward | 26.198423 | -80.2763 | Concrete | 5901-5949 NW 94th Ave |
| 2562159 | Broward | 26.196698 | -80.27629 | Concrete | 5801-5803 NW 94th Ave |
| 2562164 | Broward | 26.196439 | -80.27628 | Wood | 5779-5799 NW 94th Ave |
| 2562182 | Broward | 26.195021 | -80.27622 | Concrete | 5701-5743 NW 94th Ave |
| 2562193 | Broward | 26.194524 | -80.27624 | Concrete | 5659-5699 NW 94th Ave |
| 2562283 | Broward | 26.204178 | -80.27902 | Concrete | 6607 NW 94th Ave |
| 2562287 | Broward | 26.204751 | -80.27922 | Concrete | 6615 W Westwood Blvd |
| 2564350 | Broward | 26.244808 | -80.17425 | Wood | 3720 Coconut Creek Parkway |
| 2566896 | Broward | 26.025747 | -80.14729 | Wood | 1605 North 20th AvenuE |
| 2570681 | Miami-Dade | 25.63707 | -80.31243 | Wood | 7350 SW 144 ST. |
| 2570722 | Miami-Dade | 25.912583 | -80.21908 | Wood | 1180 NW 151 ST. |
| 2570777 | Miami-Dade | 25.628395 | -80.30951 | Wood | R/O 15340 SW 72 AVE. |
| 2570865 | Broward | 26.174245 | -80.17137 | Wood | 1P W\O NW 39 ST & NW 21 AV |
| 2570876 | Broward | 26.173637 | -80.18383 | Wood | 1P W\O C\O NW 39 ST & NW 29 AV |
| 2570884 | Broward | 26.176162 | -80.18888 | Wood | 3155 NW 40 ST |
| 2571881 | Broward | 26.007897 | -80.20197 | Wood | R\O 5716 VAN BUREN ST |
| 2574999 | Broward | 26.10539 | -80.15327 | Wood | 1237 SW 9 AV |
| 2579733 | Miami-Dade | 25.764526 | -80.40492 | Wood | 280 5W 129th Ave |
| 2579735 | Miami-Dade | 25.763431 | -80.4049 | Wood | 300-598 SW 129th Ave |
| 2579740 | Miami-Dade | 25.761977 | -80.40491 | Wood | 12900 5W 6th 5t |
| 2579751 | Miami-Dade | 25.762178 | -80.39885 | Wood | 12500 5W 6th 5t |
| 2582054 | Miami-Dade | 25.6352 | -80.32456 | Wood | 14585 SW 81 AVE |
| 2582679 | Miami-Dade | 25.905752 | -80.19218 | Wood | 14165 NE 3 CT |
| 2582684 | Miami-Dade | 25.903567 | -80.18755 | Wood | R\O 13990 NE 6 AV |
| 2583213 | Miami-Dade | 25.837005 | -80.25991 | Wood | F/O 1511 E 11TH AVE |
| 2583222 | Miami-Dade | 25.83441 | -80.26125 | Wood | F/O 1325 E 13TH ST |
| 2583361 | Miami-Dade | 25.496505 | -80.42917 | Wood | W/O C/O GARFIELD DR & SW 147 AVE |
| 2586708 | Broward | 25.996508 | -80.21046 | Wood | R/O 6121 FLAGLER ST |
| 2588398 | Miami-Dade | 25.82958 | -80.19601 | Wood | 1ST POLE ON THE SOUTH SIDE OF NW |
| 2588401 | Miami-Dade | 25.829631 | -80.1954 | Wood | 3RD POLE ON THE SOUTH SIDE OF NW |
| 2588414 | Miami-Dade | 25.827854 | -80.18964 | Wood | 1ST POLE ON THE SOUTH SIDE OF NE ! |
| 2588668 | Miami-Dade | 25.693376 | -80.28193 | Wood | 8400 SW 54TH AVE |
| 2589060 | Miami-Dade | 25.549617 | -80.53611 | Wood | 21300 5W 232nd St |
| 2590398 | Miami-Dade | 25.754862 | -80.25417 | Wood | 1715 SW. 37TH AVE |
| 2591333 | Miami-Dade | 25.881373 | -80.19114 | Wood | 330 NE 116th St |
| 2591767 | Miami-Dade | 25.497583 | -80.43471 | Wood | N/O C/O ILLINOIS RD. SW GRANT LN. |
| 2591835 | Broward | 25.97693 | -80.23167 | Wood | 7141 Fairway Blvd |
| 2591996 | Broward | 26.245348 | -80.13015 | Wood | R\O 500 NW 15 ST |
| 2592358 | Broward | 26.257629 | -80.23079 | Wood | 3070-3076 Holiday Springs Blvd |
| 2592359 | Broward | 26.257637 | -80.23131 | Wood | 3070-3076 Holiday Springs Blvd |
| 2593047 | Broward | 26.014694 | -80.17878 | Wood | 510 N.W. 35TH AVENUE (EAST SIDE) |
| 2595301 | Miami-Dade | 25.851828 | -80.13952 | Wood | 1794 NORMANDY DR. |
| 2595357 | Miami-Dade | 25.856742 | -80.12969 | Wood | 955 MARSEILLE DR. |
| 2596390 | Miami-Dade | 25.585148 | -80.34988 | Wood | R/O 19530 GULF5TREAM RD |
| 2596394 | Miami-Dade | 25.585698 | -80.35236 | Wood | 9915 5W 196TH ST |
| 2596397 | Miami-Dade | 25.57145 | -80.35638 | Wood | 10215 PAN AMERICAN DR |
| 2597791 | Broward | 26.15295 | -80.2954 | Concrete | 10901-10939 Sunset Strip |
| 2597794 | Broward | 26.152949 | -80.29607 | Concrete | 10901-10939 Sunset Strip |

Final ATT Pole Abandonment List.xlsx

| 2602547 | Miami-Dade | 25.84027 | -80.19032 | Wood | 301-317 NE 71st St |
|---------|-----------|----------|-----------|----------|--------------------|
| 2602594 | Miami-Dade | 25.836517 | -80.19189 | Concrete | 223 NE 67th St |
| 2602614 | Miami-Dade | 25.836073 | -80.19147 | Concrete | 6502 NE 2nd Ct |
| 2602652 | Miami-Dade | 25.839192 | -80.18997 | Wood | 304 NE 70th St |
| 2603352 | Miami-Dade | 25.889988 | -80.20031 | Wood | NW 125 ST. |
| 2603847 | Miami-Dade | 25.624427 | -80.33084 | Wood | R/O 15715 SW 85 AVE. |
| 2607662 | Miami-Dade | 25.886151 | -80.20084 | Wood | 125 NW 120th Terrace |
| 2607667 | Miami-Dade | 25.884843 | -80.19913 | Wood | 45 NW 119th St |
| 2609998 | Broward | 26.324315 | -80.10596 | Wood | NW 2ND TER |
| 2613427 | Miami-Dade | 25.913674 | -80.24861 | Wood | 2832-2898 NW 153rd Terrace |
| 2615266 | Miami-Dade | 25.886207 | -80.20045 | Wood | NW 1ST AVE |
| 2615281 | Miami-Dade | 25.885378 | -80.20088 | Wood | NW 120TH ST |
| 2615293 | Miami-Dade | 25.885368 | -80.2012 | Wood | NW 120TH ST |
| 2615333 | Miami-Dade | 25.885403 | -80.2005 | Wood | NW 120TH ST |
| 2615347 | Miami-Dade | 25.887672 | -80.20113 | Wood | NW 123RD ST |
| 2615594 | Miami-Dade | 25.821206 | -80.25339 | Wood | 3525 Northwest 51st Street |
| 2618278 | Miami-Dade | 25.913368 | -80.2502 | Wood | 3001 NW 152 TER. |
| 2618309 | Miami-Dade | 25.911293 | -80.24563 | Wood | 1318 NW 151 ST |
| 2618312 | Miami-Dade | 25.912778 | -80.24702 | Wood | 2831 NW 151 TER |
| 2618313 | Miami-Dade | 25.91285 | -80.24579 | Wood | 2770 NW 152 TER |
| 2618497 | Miami-Dade | 25.836697 | -80.26104 | Wood | 1046 E 16th St |
| 2618507 | Miami-Dade | 25.838338 | -80.26572 | Wood | 1751-1799 E 8th Ave |
| 2622247 | Broward | 26.03777 | -80.14252 | Wood | 24 SE 11 ST 24 SE 11 ST |
| 2622734 | Miami-Dade | 25.894733 | -80.21053 | Wood | 601-699 NW 131st St |
| 2622793 | Miami-Dade | 25.897741 | -80.21172 | Concrete | 13420 NW 7th Ave |
| 2624000 | Miami-Dade | 25.569295 | -80.37975 | Wood | 21220 SW 115th Rd |
| 2626060 | Broward | 26.186652 | -80.26784 | Wood | 5000-5136 N Pine Island Rd |
| 2626080 | Broward | 26.190516 | -80.26792 | Concrete | 5330 NW 88th Ave |
| 2626204 | Broward | 26.19499 | -80.18534 | Wood | 3070-3098 W Prospect Rd |
| 2626206 | Broward | 26.195021 | -80.18429 | Wood | 3904-4254 W Prospect Rd |
| 2626248 | Broward | 26.193722 | -80.1833 | Wood | 5375 W Prospect Rd |
| 2626361 | Broward | 26.191343 | -80.18345 | Wood | 5200 NW 31St Ave |
| 2626495 | Broward | 26.192085 | -80.17503 | Wood | 5324-5398 NW 24th Ave |
| 2627174 | Miami-Dade | 25.934772 | -80.19262 | Wood | 392 Northeast 174th Street |
| 2627192 | Miami-Dade | 25.933494 | -80.19256 | Wood | 381-399 Northeast 172nd Street |
| 2627228 | Miami-Dade | 25.930244 | -80.19242 | Wood | 16860-16898 Northeast 4th Avenue |
| 2627232 | Miami-Dade | 25.929807 | -80.1924 | Wood | 16800-16858 Northeast 4th Avenue |
| 2627233 | Miami-Dade | 25.929307 | -80.19238 | Wood | 16800-16858 Northeast 4th Avenue |
| 2627238 | Miami-Dade | 25.929113 | -80.19257 | Wood | 358 NE 168TH ST |
| 2627241 | Miami-Dade | 25.92911 | -80.19278 | Wood | 358 NE 168TH ST |
| 2627246 | Miami-Dade | 25.928819 | -80.19236 | Wood | 16700-16798 Northeast 4th Avenue |
| 2627247 | Miami-Dade | 25.934747 | -80.19314 | Wood | 376 Northeast 174th StreeT |
| 2627302 | Miami-Dade | 25.933733 | -80.19665 | Wood | 17200-17298 Northeast 2nd Avenue |
| 2627307 | Miami-Dade | 25.933554 | -80.19664 | Wood | 17200-17298 Northeast 2nd Avenue |
| 2627313 | Miami-Dade | 25.932571 | -80.1966 | Wood | 170 Northeast 171st Terrace |
| 2627319 | Miami-Dade | 25.932259 | -80.19658 | Wood | 17090-17148 Northeast 2nd Avenue |
| 2627339 | Miami-Dade | 25.931155 | -80.19654 | Wood | 190 Northeast 170th Street |
| 2627615 | Miami-Dade | 25.806407 | -80.18844 | Wood | 400 NE 31st St |
| 2627841 | Broward | 26.148774 | -80.19011 | Wood | 3250 NW 18th St |
| 2628431 | Broward | 26.19112 | -80.26794 | Concrete | 5370 NW 88th Ave |
| 2628444 | Broward | 26.194621 | -80.26797 | Wood | 5650 N Pine Island Rd |
| 2628489 | Broward | 26.193936 | -80.27292 | Concrete | 9103-9177 W Commercial Blvd |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2629983 | Miami-Dade | 25.821223 | -80.2676 | Wood | 680 SE 1st Pl |
| 2630315 | Broward | 26.17561 | -80.21721 | Concrete | 4153-4199 NW 50th Terrace |
| 2630316 | Broward | 26.174986 | -80.21721 | Concrete | 5060 NW 41st ST |
| 2630318 | Broward | 26.174989 | -80.21663 | Concrete | 5020 NW 41st St |
| 2630321 | Broward | 26.174991 | -80.21606 | Concrete | 4900 NW 41st St |
| 2630322 | Broward | 26.175091 | -80.21548 | Concrete | 4840 NW 41st St |
| 2630323 | Broward | 26.175284 | -80.21475 | Concrete | 4780-4798 NW 41st St |
| 2630324 | Broward | 26.175324 | -80.214 | Concrete | 4762-4780 NW 41st ST |
| 2630328 | Broward | 26.175124 | -80.21256 | Concrete | 4690 NW 41st St |
| 2630333 | Broward | 26.175043 | -80.21097 | Concrete | 4598 NW 41st St |
| 2630337 | Broward | 26.17506 | -80.21056 | Concrete | 4590 NW 41st ST |
| 2631611 | Miami-Dade | 25.460679 | -80.48732 | Wood | 708 NW 14th St |
| 2633849 | Broward | 26.250038 | -80.09444 | Concrete | 2770-2798 NE 14th St |
| 2633871 | Broward | 26.249516 | -80.09619 | Wood | 1320 NE 27th Ave |
| 2634206 | Miami-Dade | 25.92903 | -80.22083 | Wood | NW 12 AVE. |
| 2634214 | Miami-Dade | 25.928018 | -80.22153 | Wood | 16805 NW 12 AVE. |
| 2634224 | Broward | 26.254277 | -80.16401 | Wood | 1851 Blount Rd |
| 2634282 | Broward | 26.246053 | -80.16359 | Wood | 1500 Blount Rd |
| 2634341 | Broward | 26.252253 | -80.16194 | Wood | 2600 NW 19th St |
| 2636500 | Miami-Dade | 25.885173 | -80.30702 | Wood | 1155 W. 68 ST |
| 2637832 | Broward | 26.125282 | -80.14088 | Wood | 215 NE 3RD ST |
| 2640691 | Broward | 25.993656 | -80.27647 | Concrete | Pembroke Rd |
| 2640692 | Broward | 25.993677 | -80.27579 | Concrete | Pembroke Rd |
| 2640942 | Broward | 25.993771 | -80.28247 | Concrete | 10291-10389 Pembroke Rd |
| 2641772 | Miami-Dade | 25.898844 | -80.21192 | Wood | 715 NW 136th St |
| 2642317 | Broward | 26.055112 | -80.17609 | Concrete | 2691 SW 54th ST |
| 2642339 | Broward | 26.055075 | -80.17795 | Wood | 2775 SW 54th St |
| 2642340 | Broward | 26.055066 | -80.17843 | Wood | 2801 SW 54th St |
| 2642379 | Broward | 26.061561 | -80.18444 | Wood | SW 31st Ave |
| 2642382 | Broward | 26.06127 | -80.18445 | Wood | SW 31st Ave |
| 2642385 | Broward | 26.061064 | -80.18445 | Wood | SW 31st Ave |
| 2642386 | Broward | 26.060569 | -80.18446 | Wood | 4900 SW 31st Av |
| 2642392 | Broward | 26.058784 | -80.18448 | Wood | 4801-4993 SW 31st Ave |
| 2642394 | Broward | 26.05859 | -80.18448 | Wood | 4801-4993 SW 31st Ave |
| 2642398 | Broward | 26.058352 | -80.18449 | Wood | 4801-4993 SW 31st Ave |
| 2642405 | Broward | 26.057491 | -80.1845 | Wood | 5201 SW 31st Ave |
| 2642408 | Broward | 26.056941 | -80.1845 | Wood | 5201 SW 31st Ave |
| 2642410 | Broward | 26.056426 | -80.18451 | Wood | 5251 SW 31st Ave |
| 2642418 | Broward | 26.05571 | -80.18452 | Wood | 4995-5205 SW 31st Ave |
| 2645702 | Miami-Dade | 25.578013 | -80.37852 | Wood | SW 115 AVE |
| 2645705 | Miami-Dade | 25.576187 | -80.37832 | Wood | SW 115 RD |
| 2646376 | Broward | 25.987653 | -80.15422 | Wood | 134 NW 6 AVE |
| 2646488 | Broward | 25.984295 | -80.15121 | Wood | 108 SW 3 AVE |
| 2648968 | Miami-Dade | 25.822602 | -80.19136 | Wood | R/O 218 NE 51 ST |
| 2649503 | Miami-Dade | 25.618728 | -80.32276 | Wood | 16330 SW 80 AVE |
| 2659554 | Miami-Dade | 25.838554 | -80.21075 | Wood | 6901-6999 NW 8th Ave |
| 2662367 | Broward | 26.07349 | -80.20602 | Wood | 4062 FL-7 |
| 2665095 | Miami-Dade | 25.91349 | -80.21702 | Wood | NW 10 CT. |
| 2665296 | Miami-Dade | 25.825672 | -80.30454 | Wood | ORIOLE AVE |
| 2670618 | Miami-Dade | 25.677327 | -80.32703 | Wood | 8000-8198 SW 100th St |
| 2673750 | Broward | 26.293763 | -80.1042 | Wood | 1465 NE 51st St |
| 2675449 | Miami-Dade | 25.695198 | -80.29357 | Wood | SW 62ND CT |

Final ATT Pole Abandonment List.xlsx

| 2675491 | Miami-Dade | 25.693698 | -80.29517 | Wood | SW 63RD CT |
|---------|------------|-----------|-----------|------|------------|
| 2682614 | Miami-Dade | 25.702432 | -80.28849 | Wood | 74TH ST |
| 2684038 | Miami-Dade | 25.820335 | -80.19908 | Wood | 167 NW 48 ST |
| 2684270 | Broward | 26.338257 | -80.2399 | Wood | 7881 LOXAHATCHEE RD |
| 2684877 | Miami-Dade | 25.813281 | -80.25672 | Wood | 4198-4254 NW 37th Ave |
| 2685997 | Miami-Dade | 25.827978 | -80.18586 | Wood | 5615 US1 |
| 2688139 | Broward | 26.119442 | -80.15875 | Wood | 1310 Middle St |
| 2688480 | Broward | 26.268806 | -80.14577 | Wood | 2933-2999 NW 16th Terrace |
| 2688490 | Broward | 26.26927 | -80.14579 | Wood | 3124 NW 16th Terrace |
| 2688606 | Broward | 26.271782 | -80.15028 | Wood | 1940 NW 33rd Ct |
| 2688630 | Broward | 26.271779 | -80.1506 | Wood | 1940 NW 33rd Ct |
| 2688642 | Broward | 26.271775 | -80.1509 | Wood | 2010 NW 33rd Ct |
| 2688815 | Broward | 26.049643 | -80.11348 | Wood | 324 PALM ST |
| 2689334 | Miami-Dade | 25.809634 | -80.32827 | Wood | 8080-8116 NW 36th St |
| 2692767 | Broward | 26.110392 | -80.14433 | Wood | SW 10 ST |
| 2692779 | Broward | 26.099123 | -80.15254 | Wood | SW 18 ST |
| 2693693 | Miami-Dade | 25.584903 | -80.38843 | Wood | 12195 Quail Roost DR |
| 2693709 | Miami-Dade | 25.584023 | -80.38947 | Wood | 12205 Quail Roost Dr |
| 2693711 | Miami-Dade | 25.583749 | -80.38981 | Wood | 12205 Quail Roost DR |
| 2697056 | Broward | 26.233635 | -80.16344 | Wood | 260 NW 30th Ave |
| 2697172 | Broward | 26.235733 | -80.16359 | Wood | 471-499 NW 30th Ave |
| 2697174 | Broward | 26.235757 | -80.16317 | Wood | 2990 NW 5th St |
| 2697209 | Broward | 26.23645 | -80.16407 | Wood | 3008 NW 6th St |
| 2697225 | Broward | 26.23646 | -80.16285 | Wood | 2844 NW 6th St |
| 2697228 | Broward | 26.236473 | -80.16193 | Wood | 2808 NW 6th St |
| 2697274 | Broward | 26.236496 | -80.16041 | Wood | 2732 NW 6th St |
| 2697275 | Broward | 26.2365 | -80.16014 | Wood | 2726 NW 6th St |
| 2697378 | Broward | 26.237909 | -80.15939 | Wood | 690 NW 27th Ave |
| 2697394 | Broward | 26.23791 | -80.15906 | Wood | 2691 NW 6th Ct |
| 2697412 | Broward | 26.237223 | -80.159 | Wood | 2690 NW 6th Ct |
| 2697465 | Broward | 26.234402 | -80.15934 | Wood | 346 NW 27th Ave |
| 2697490 | Broward | 26.235091 | -80.15935 | Wood | 400-448 NW 27th Ave |
| 2697517 | Broward | 26.235795 | -80.15978 | Wood | 2713 NW 4th Ct |
| 2698843 | Miami-Dade | 25.789364 | -80.23662 | Wood | 2440 NW 16TH RD |
| 2698897 | Miami-Dade | 25.787079 | -80.23852 | Wood | 2601 NW 14TH ST |
| 2699932 | Broward | 26.147943 | -80.17456 | Wood | 2430 NW 17th St |
| 2699939 | Broward | 26.147113 | -80.17458 | Wood | 1660 NW 24th Terrace |
| 2699960 | Broward | 26.146063 | -80.17455 | Wood | 2401-2419 NW 16th St |
| 2700035 | Broward | 26.143368 | -80.17822 | Wood | 1412 NW 27th Ave |
| 2700047 | Broward | 26.142678 | -80.17819 | Wood | 1354 NW 27th Ave |
| 2704552 | Miami-Dade | 25.771027 | -80.2163 | Wood | 218 SW 13 AVE |
| 2710686 | Broward | 26.040817 | -80.14981 | Wood | 685 SW 7 TER |
| 2710692 | Broward | 26.039872 | -80.15169 | Wood | CODY ST |
| 2711076 | Broward | 26.259916 | -80.1559 | Wood | 2446-2512 W Copans Rd |
| 2711115 | Broward | 26.260216 | -80.16122 | Concrete | 2837-2943 W Copans Rd |
| 2711196 | Miami-Dade | 25.577243 | -80.37866 | Wood | SW 204 ST |
| 2712010 | Miami-Dade | 25.679574 | -80.31246 | Wood | 7252 SW 98th St |
| 2712037 | Miami-Dade | 25.679612 | -80.31077 | Wood | 7190 SW 98th St |
| 2712038 | Miami-Dade | 25.679624 | -80.31042 | Wood | 7150 SW 98th St |
| 2712060 | Miami-Dade | 25.679635 | -80.30975 | Wood | 7052-7098 SW 98th St |
| 2712076 | Miami-Dade | 25.679682 | -80.30856 | Wood | 6950 SW 98th St |
| 2712136 | Miami-Dade | 25.679734 | -80.30636 | Wood | 6880 SW 98th St |

Final ATT Pole Abandonment List.xlsx

| 2712139 | Miami-Dade | 25.679666 | -80.3054 | Wood | 6804-6836 SW 98th St |
|---|---|---|---|---|---|
| 2712154 | Miami-Dade | 25.679881 | -80.30537 | Wood | 6805 SW 98th St |
| 2712203 | Miami-Dade | 25.813583 | -80.267 | Wood | SE PARK DR |
| 2712205 | Miami-Dade | 25.81182 | -80.26749 | Wood | ROYAL POINCIANA BLVD |
| 2712236 | Broward | 26.143555 | -80.3145 | Wood | 1611-1685 N Flamingo RD |
| 2712658 | Broward | 26.26063 | -80.12376 | Wood | Leisure Blvd |
| 2713070 | Miami-Dade | 25.944543 | -80.1976 | Wood | 18453 NE 1 CT |
| 2715390 | Broward | 26.188937 | -80.19861 | Wood | 5083 NW 37th Ave |
| 2715391 | Broward | 26.188512 | -80.1986 | Wood | 5057-5083 NW 37th Ave |
| 2715415 | Broward | 26.188507 | -80.19741 | Wood | 3690 NW 53rd St |
| 2715416 | Broward | 26.188505 | -80.19717 | Wood | 3690 NW 53rd St |
| 2715444 | Broward | 26.188503 | -80.19622 | Wood | 5215 NW 35th Ave |
| 2718247 | Broward | 26.276484 | -80.15195 | Wood | 3800-3846 N Powerline Rd |
| 2718251 | Broward | 26.27896 | -80.15209 | Concrete | 4000 N Powerline Rd |
| 2719666 | Broward | 25.993071 | -80.30593 | Concrete | 11830-11898 Pembroke Rd |
| 2719713 | Broward | 25.99307 | -80.30416 | Concrete | 11640-11798 Pembroke Rd |
| 2719728 | Broward | 25.99307 | -80.30365 | Concrete | 11640-11798 Pembroke Rd |
| 2719847 | Broward | 25.993065 | -80.29792 | Concrete | 11306-11416 Pembroke Rd |
| 2719895 | Broward | 25.993379 | -80.29752 | Concrete | S Hiatus Rd |
| 2719977 | Broward | 25.995808 | -80.30794 | Wood | 1201-1399 SW 122nd Way |
| 2719984 | Broward | 25.99581 | -80.30839 | Concrete | 11900-12098 SW 14th St |
| 2720020 | Broward | 25.995948 | -80.30884 | Concrete | 11901-12099 SW 14th St |
| 2724808 | Broward | 26.124957 | -80.15774 | Wood | 307 NW 12th Ave |
| 2724902 | Broward | 26.123321 | -80.15707 | Wood | 1124 NW 2nd St |
| 2724933 | Broward | 26.12333 | -80.15618 | Wood | 106 NW 11th Ave |
| 2724935 | Broward | 26.122942 | -80.15618 | Wood | 1021-1099 NW 1st St |
| 2725494 | Miami-Dade | 25.700074 | -80.4148 | Concrete | 13701-13865 Sunset Dr |
| 2725534 | Miami-Dade | 25.699887 | -80.42064 | Concrete | 14079-14131 Sunset Dr |
| 2728073 | Broward | 26.02592 | -80.1421 | Wood | TAFT ST. |
| 2729772 | Miami-Dade | 25.857055 | -80.33897 | Wood | 9599 NW 87th Ave |
| 2730005 | Broward | 26.238155 | -80.16597 | Wood | 651-699 Atlantic Blvd Exd |
| 2730011 | Broward | 26.236867 | -80.1658 | Wood | 601-649 Atlantic Blvd Exd |
| 2730134 | Broward | 26.204294 | -80.28466 | Wood | 6507-6597 Nob Hill Rd |
| 2730183 | Broward | 26.206919 | -80.28439 | Wood | 6740-6806 Nob Hill Rd |
| 2730261 | Broward | 26.232931 | -80.16405 | Wood | 3008 NW 2nd St |
| 2730267 | Broward | 26.232934 | -80.16372 | Wood | 3004 NW 2nd St |
| 2730268 | Broward | 26.232929 | -80.16339 | Wood | 180 NW 30th Ave |
| 2730279 | Broward | 26.232947 | -80.16244 | Wood | 2908 NW 2nd St |
| 2730280 | Broward | 26.232952 | -80.16214 | Wood | 2900 NW 2nd St |
| 2730304 | Broward | 26.232966 | -80.1609 | Wood | 2736 NW 2nd St |
| 2730306 | Broward | 26.232974 | -80.16027 | Wood | 2760 NW 2nd St |
| 2730307 | Broward | 26.23298 | -80.15995 | Wood | 2712 NW 2nd St |
| 2730328 | Broward | 26.232983 | -80.15967 | Wood | 2701 NW 1st Ct |
| 2730331 | Broward | 26.232999 | -80.15892 | Wood | 2636 NW 2nd St |
| 2730399 | Broward | 26.23188 | -80.15994 | Wood | 2700-2798 NW 1st St |
| 2730410 | Broward | 26.231925 | -80.15913 | Wood | 2667 W Atlantic Blvd |
| 2730809 | Broward | 26.088519 | -80.15089 | Wood | 800 SW 28th St |
| 2730892 | Broward | 26.090857 | -80.14719 | Concrete | 411 SW 26th St |
| 2730940 | Miami-Dade | 25.811742 | -80.29205 | Wood | HUNTING LODGE DR |
| 2731201 | Miami-Dade | 25.781942 | -80.22707 | Concrete | 1900-1948 NW 9th St |
| 2731204 | Miami-Dade | 25.78178 | -80.22719 | Wood | 871 NW 19th Ct |
| 2731219 | Miami-Dade | 25.781917 | -80.22792 | Wood | 1950-1998 NW 9th St |

Final ATT Pole Abandonment List.xlsx

| 2731264 | Miami-Dade | 25.781899 | -80.22849 | Wood | 2040 NW 9th St |
|---|---|---|---|---|---|
| 2731265 | Miami-Dade | 25.781776 | -80.22884 | Wood | 881 NW 20th Ct |
| 2731354 | Miami-Dade | 25.781112 | -80.22882 | Wood | 817 NW 20th Ct |
| 2731355 | Miami-Dade | 25.781883 | -80.22905 | Wood | 2060 NW 9th St |
| 2731356 | Miami-Dade | 25.78187 | -80.22952 | Concrete | 2060 NW 9th St |
| 2731494 | Miami-Dade | 25.781677 | -80.2296 | Wood | 865 NW 21st Ave |
| 2731516 | Miami-Dade | 25.780132 | -80.22957 | Wood | 735 NW 21st Ave |
| 2731519 | Miami-Dade | 25.779325 | -80.22934 | Wood | 617 NW 21st Ave |
| 2731639 | Miami-Dade | 25.778743 | -80.23149 | Wood | 2222 NW 6 St |
| 2731649 | Miami-Dade | 25.778717 | -80.2325 | Wood | 2262 NW 6 St |
| 2731660 | Miami-Dade | 25.778715 | -80.23257 | Wood | 2262 NW 6 St |
| 2731706 | Miami-Dade | 25.778724 | -80.23279 | Wood | 544 NW 23rd Ave |
| 2731729 | Miami-Dade | 25.778034 | -80.23277 | Wood | 498 NW 23rd Ave |
| 2731787 | Miami-Dade | 25.89751 | -80.33374 | Wood | West 84th Street |
| 2734930 | Broward | 26.186579 | -80.26992 | Wood | 8955 NW 50th St |
| 2739426 | Miami-Dade | 25.690407 | -80.28987 | Wood | SW 87TH ST |
| 2740230 | Broward | 26.244802 | -80.15946 | Wood | 1300-1498 NW 27th Ave |
| 2740249 | Broward | 26.245765 | -80.1595 | Wood | 1200-1698 NW 27th Ave |
| 2740380 | Broward | 26.247161 | -80.15967 | Wood | 1285 Access Rd |
| 2740455 | Broward | 26.24899 | -80.15951 | Wood | 2433-2447 NW 16th Ct |
| 2740637 | Broward | 26.241429 | -80.15944 | Wood | 1020 NW 27th Ave |
| 2740711 | Broward | 26.24072 | -80.15904 | Wood | 2691 NW 9th Ct |
| 2741700 | Miami-Dade | 25.774485 | -80.31421 | Wood | 7310 NW 4th St |
| 2741874 | Miami-Dade | 25.772361 | -80.3157 | Wood | 209 Northwest Blvd |
| 2741950 | Broward | 26.077671 | -80.20545 | Wood | 3607-3641 FL-7 |
| 2742022 | Broward | 26.074721 | -80.20612 | Wood | 4049 FL-7 |
| 2742032 | Broward | 26.074281 | -80.20625 | Wood | 4049-4063 FL-7 |
| 2742036 | Broward | 26.073917 | -80.20636 | Wood | 4049-4063 FL-7 |
| 2742063 | Broward | 26.073502 | -80.20649 | Wood | 3901 US-441 |
| 2742082 | Broward | 26.072624 | -80.20675 | Wood | 4081 FL-7 |
| 2742091 | Broward | 26.072006 | -80.20693 | Wood | 4081-4137 FL-7 |
| 2742094 | Broward | 26.071767 | -80.20701 | Wood | 4139-4199 fl-7 |
| 2742178 | Miami-Dade | 25.747557 | -80.21917 | Wood | 3711 SW 1st Ave |
| 2742257 | Miami-Dade | 25.748163 | -80.21778 | Wood | 3622-3798 SW 1st Ave |
| 2742379 | Miami-Dade | 25.750129 | -80.21243 | Wood | 3242 SW 1st Ave |
| 2743950 | Miami-Dade | 25.8287 | -80.20357 | Wood | 426 NW 58th St |
| 2745122 | Broward | 26.015946 | -80.15119 | Concrete | 2216 Pierce St |
| 2745155 | Broward | 26.01543 | -80.15117 | Wood | 2143 Fillmore St |
| 2745173 | Broward | 26.015113 | -80.15117 | Wood | 2143 Fillmore St |
| 2745180 | Broward | 26.014982 | -80.15115 | Wood | 2140 Fillmore St |
| 2745185 | Broward | 26.014668 | -80.15115 | Wood | 2206 Fillmore ST |
| 2745257 | Broward | 26.012565 | -80.15048 | Wood | 2118-2136 Polk St |
| 2745265 | Broward | 26.012391 | -80.15107 | Wood | 2200 Polk St |
| 2745301 | Broward | 26.015449 | -80.15928 | Wood | 521 N 26th Ave |
| 2745317 | Broward | 26.016677 | -80.15933 | Wood | 703 N 26th AvE |
| 2745510 | Broward | 26.1273 | -80.16521 | Wood | 1700 NW 5th St |
| 2745555 | Broward | 26.126464 | -80.15773 | Wood | 421 NW 12th Ave |
| 2745566 | Broward | 26.12624 | -80.15773 | Wood | 411 NW 12th Ave |
| 2745654 | Broward | 26.125885 | -80.15772 | Wood | 401-411 NW 12th Ave |
| 2746905 | Broward | 26.127594 | -80.15015 | Wood | 600-698 NW 5th St |
| 2746911 | Broward | 26.127591 | -80.15082 | Wood | 700-724 NW 5th St |
| 2746918 | Broward | 26.127844 | -80.15117 | Wood | 502 NW 5th St |

| 2746935 | Broward | 26.127545 | -80.15166 | Wood | 441-499 NW 7th Terrace |
|---|---|---|---|---|---|
| 2746944 | Broward | 26.127533 | -80.15218 | Wood | 443 NW 8th Ave |
| 2746966 | Broward | 26.127524 | -80.1526 | Wood | 443 NW 8th AvE |
| 2746969 | Broward | 26.127177 | -80.15258 | Wood | 445 NW 8th Ave |
| 2746970 | Broward | 26.127524 | -80.15305 | Wood | 800-898 NW 5th St |
| 2747027 | Broward | 26.127493 | -80.15459 | Wood | 444 NW 10th AvE |
| 2747034 | Broward | 26.127492 | -80.15476 | Wood | 1000-1098 NW 5th S |
| 2747045 | Broward | 26.127484 | -80.15548 | Wood | 1000-1098 NW 5th St |
| 2747048 | Broward | 26.127475 | -80.15592 | Wood | 1000-1098 NW 5th St |
| 2747111 | Broward | 26.127454 | -80.15776 | Wood | 1200-1212 NW 5th St |
| 2747116 | Broward | 26.127446 | -80.15814 | Wood | 1212 NW 5th St |
| 2747120 | Broward | 26.127801 | -80.15851 | Wood | 510 NW 13th Ave |
| 2747129 | Broward | 26.127438 | -80.15848 | Wood | 438 NW 13th Ave |
| 2747157 | Broward | 26.127423 | -80.15895 | Wood | 1310 NW 5th St |
| 2747173 | Broward | 26.127276 | -80.1593 | Wood | 426 NW 14th Ave |
| 2747184 | Broward | 26.127425 | -80.15946 | Wood | 1402 NW 5th St |
| 2748263 | Miami-Dade | 25.705439 | -80.26243 | Wood | 6965 Granada Blvd |
| 2752345 | Miami-Dade | 25.818762 | -80.38127 | Concrete | Greenway Trail |
| 2752358 | Miami-Dade | 25.818756 | -80.38523 | Wood | 843 NW 50th St |
| 2752359 | Miami-Dade | 25.818688 | -80.38591 | Wood | NW 117th Ave |
| 2752506 | Miami-Dade | 25.831861 | -80.39417 | Wood | NW 122nd Ave |
| 2752509 | Miami-Dade | 25.831159 | -80.39413 | Wood | NW 122nd Ave |
| 2752632 | Broward | 26.193866 | -80.2957 | Concrete | Commercial Blvd |
| 2752712 | Broward | 26.237217 | -80.15921 | Wood | 2694 NW 6th Ct |
| 2753766 | Miami-Dade | 25.828052 | -80.25814 | Wood | E 12TH AVE |
| 2755333 | Miami-Dade | 25.834125 | -80.21053 | Wood | 6401-6499 NW 8th Ave |
| 2758790 | Broward | 26.153293 | -80.17883 | Wood | 2701 NW 21st St |
| 2758795 | Broward | 26.153303 | -80.17847 | Wood | 2641 NW 21st St |
| 2758804 | Broward | 26.152892 | -80.1778 | Wood | 2601-2699 NW 20th Ct |
| 2758837 | Broward | 26.153778 | -80.17781 | Wood | 2141 NW 26th Ave |
| 2758884 | Broward | 26.152083 | -80.17466 | Wood | 1901-1999 NW 24th Ave |
| 2759104 | Broward | 26.193553 | -80.28101 | Wood | 9748-9770 Commercial Blvd |
| 2759138 | Broward | 26.199028 | -80.2846 | Wood | 6073-6125 Nob Hill Rd |
| 2760802 | Broward | 26.18645 | -80.09735 | Concrete | 4213 Bougainvilla Dr |
| 2762059 | Miami-Dade | 25.64673 | -80.39722 | Concrete | 12540 SW 130th St |
| 2770053 | Miami-Dade | 25.68474 | -80.31191 | Wood | 9210 SW 73rd Avrd |
| 2770057 | Miami-Dade | 25.684881 | -80.31178 | Wood | 9210 SW 73rd Avrd |
| 2770336 | Miami-Dade | 25.4519 | -80.48325 | Wood | NW 5 AVE |
| 2770339 | Miami-Dade | 25.44987 | -80.48319 | Wood | NW 5 AVE |
| 2770343 | Miami-Dade | 25.448904 | -80.48194 | Wood | NW 5 AVE |
| 2770410 | Miami-Dade | 25.45147 | -80.48575 | Wood | location 87 |
| 2770772 | Miami-Dade | 25.774025 | -80.23393 | Wood | 2342 NW 1st St |
| 2770775 | Miami-Dade | 25.774016 | -80.23423 | Wood | 2352 NW 1st St |
| 2770786 | Miami-Dade | 25.774497 | -80.23515 | Wood | 110 NW 24th Ave |
| 2770867 | Miami-Dade | 25.773289 | -80.23466 | Wood | 2390 NW Flagler Terrace |
| 2770872 | Miami-Dade | 25.773283 | -80.23488 | Wood | 2390 NW Flagler Terrace |
| 2771689 | Miami-Dade | 25.772765 | -80.23612 | Wood | 26 NW 24th Ct |
| 2771945 | Miami-Dade | 25.772046 | -80.2336 | Wood | 2325 SW 1st St |
| 2772035 | Miami-Dade | 25.77181 | -80.233 | Wood | 30 SW 23rd Ave |
| 2772043 | Miami-Dade | 25.771686 | -80.23281 | Concrete | 2291 SW 1st St |
| 2772062 | Miami-Dade | 25.77117 | -80.233 | Wood | 188 SW 23rd Ave |
| 2772129 | Miami-Dade | 25.770677 | -80.23344 | Wood | 2330 SW 2nd St |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2772137 | Miami-Dade | 25.77068 | -80.23223 | Wood | 2270 SW 2nd St |
| 2772142 | Miami-Dade | 25.770711 | -80.23189 | Wood | 2248 SW 2nd St |
| 2772144 | Miami-Dade | 25.77072 | -80.23162 | Wood | 2238 SW 2nd St |
| 2772148 | Miami-Dade | 25.770835 | -80.23131 | Wood | 2201-2299 SW 2nd St |
| 2775649 | Broward | 26.187478 | -80.14884 | Wood | 281 NW 48th CT |
| 2775654 | Broward | 26.186773 | -80.14879 | Wood | 261 NW 48th St |
| 2775656 | Broward | 26.186756 | -80.1491 | Wood | 4801-4849 NW 3rd Ave |
| 2775661 | Broward | 26.186046 | -80.1488 | Wood | 281 NW 47th Ct |
| 2775662 | Broward | 26.186035 | -80.14909 | Wood | 4731 NW 3rd Ave |
| 2775664 | Broward | 26.186107 | -80.14658 | Wood | 31 NE 47th Ct |
| 2775666 | Broward | 26.185814 | -80.14659 | Wood | 31 NE 47th CT |
| 2775670 | Broward | 26.185308 | -80.14905 | Wood | 4701-4723 NW 3rd Ave |
| 2775671 | Broward | 26.185305 | -80.14939 | Wood | 349 NW 47th St |
| 2775675 | Broward | 26.184574 | -80.14905 | Wood | 4651-4699 NW 3rd Ave |
| 2775680 | Broward | 26.183843 | -80.14874 | Wood | 4600 NW 3rd Ave |
| 2775681 | Broward | 26.183837 | -80.14901 | Wood | 4601 NW 3rd AvE |
| 2775686 | Broward | 26.183088 | -80.14902 | Wood | 4561-4599 NW 3rd Ave |
| 2775688 | Broward | 26.182355 | -80.1487 | Wood | 4500 NW 3rd Ave |
| 2775694 | Broward | 26.181922 | -80.14851 | Wood | 222-298 NW 45th St |
| 2775696 | Broward | 26.181936 | -80.14823 | Wood | 222 NW 45th St |
| 2775700 | Broward | 26.181956 | -80.14761 | Wood | 2-222 NW 45th St |
| 2777008 | Miami-Dade | 25.839493 | -80.208 | Concrete | 650 NW 71st St |
| 2779313 | Broward | 26.022735 | -80.13663 | Wood | Arthur St. and N. 15th Av |
| 2782173 | Broward | 26.19615 | -80.1381 | Wood | NE 6th Ave |
| 2783924 | Broward | 26.150572 | -80.1803 | Wood | 1844-1898 NW 28th Ave |
| 2791054 | Broward | 26.003314 | -80.31617 | Wood | 12653-12799 SW 6th St |
| 2801087 | Miami-Dade | 25.769802 | -80.31813 | Wood | 7522 FL-968 |
| 2805817 | Miami-Dade | 25.810087 | -80.22114 | Wood | 1455 NW 36th St |
| 2806583 | Broward | 26.178925 | -80.14725 | Wood | 4295 N Andrews Ave |
| 2806584 | Broward | 26.178924 | -80.14746 | Wood | 4201 N Andrews Ave |
| 2806588 | Broward | 26.178913 | -80.14776 | Wood | 163 NW 42nd St |
| 2807975 | Miami-Dade | 25.822791 | -80.21832 | Wood | 5150 NW 13th Ave |
| 2808321 | Miami-Dade | 25.822128 | -80.22676 | Wood | 1812 NW 51st Terrace |
| 2811582 | Miami-Dade | 25.777286 | -80.23245 | Wood | 2262 NW 4th Terrace |
| 2811684 | Miami-Dade | 25.776227 | -80.23152 | Wood | 2210 NW 4th St |
| 2811716 | Miami-Dade | 25.774904 | -80.23375 | Wood | 2326 NW 2nd St |
| 2811771 | Miami-Dade | 25.774915 | -80.23269 | Wood | 2290 NW 2nd St |
| 2811819 | Miami-Dade | 25.774924 | -80.23238 | Wood | 2254 NW 2nd St |
| 2811826 | Miami-Dade | 25.774937 | -80.23208 | Wood | 2244 NW 2nd St |
| 2818633 | Broward | 26.21791 | -80.28324 | Concrete | NW 77th St |
| 2819853 | Broward | 26.180694 | -80.26772 | Wood | 4516-4536 N Pine Island Rd |
| 2821774 | Broward | 26.173084 | -80.14442 | Wood | 3660 NE 1st Ave |
| 2824395 | Broward | 26.051891 | -80.17219 | Concrete | 5656 W Lake Dr |
| 2824399 | Broward | 26.052323 | -80.1722 | Concrete | 5602 W Lake Dr |
| 2824411 | Broward | 26.052875 | -80.17221 | Concrete | 5556 W Lake Dr |
| 2824415 | Broward | 26.053425 | -80.17222 | Concrete | 5520 W Lake Dr |
| 2824426 | Broward | 26.053868 | -80.17223 | Concrete | 5468 W Lake Dr |
| 2824472 | Broward | 26.055259 | -80.16888 | Wood | 2101-2109 SW 54th St |
| 2829525 | Broward | 26.151943 | -80.12118 | Wood | 1801 NE 20 AV |
| 2830714 | Miami-Dade | 25.768151 | -80.23491 | Wood | SW 24TH AVE |
| 2830985 | Miami-Dade | 25.593546 | -80.42958 | Wood | 18675-18999 SW 147th Ave |
| 2830999 | Miami-Dade | 25.574114 | -80.42936 | Wood | 20200 Naranja Rd |

Final ATT Pole Abandonment List.xlsx

| 2831018 | Broward | 26.256183 | -80.21268 | Wood | 2259 NW 65 AV |
|---|---|---|---|---|---|
| 2831802 | Broward | 26.054932 | -80.1504 | Wood | 121 NW 10 CT |
| 2831803 | Broward | 26.052935 | -80.14789 | Wood | 21 NW 6 AV |
| 2831804 | Broward | 26.049975 | -80.14774 | Wood | SW 5 CT |
| 2831806 | Broward | 26.055175 | -80.14732 | Wood | 129 NW 6 AV |
| 2831807 | Broward | 26.056133 | -80.14632 | Wood | 205 NW 5 AV |
| 2831825 | Broward | 26.053748 | -80.14014 | Wood | NE 1 ST |
| 2833890 | Broward | 26.039963 | -80.14633 | Wood | SW 8 ST |
| 2833892 | Broward | 26.036767 | -80.14576 | Wood | 209 SW 12 ST |
| 2836145 | Miami-Dade | 25.899367 | -80.36935 | Wood | 13850 NW 105th Ave |
| 2836674 | Broward | 26.204543 | -80.13341 | Wood | NE 62 CRT |
| 2837307 | Miami-Dade | 25.858318 | -80.18924 | Wood | 9036-9038 NE 4th Ave |
| 2839095 | Broward | 26.271075 | -80.14133 | Wood | 1360 NW 33RD ST |
| 2839101 | Miami-Dade | 25.896715 | -80.25559 | Concrete | 3400 NW 135th St |
| 2840455 | Miami-Dade | 25.741725 | -80.34569 | Wood | SW 93 CT. |
| 2840469 | Miami-Dade | 25.746803 | -80.34777 | Wood | SW 24 ST. |
| 2845684 | Broward | 26.025417 | -80.13966 | Wood | N 16TH CT. |
| 2847755 | Broward | 26.275058 | -80.09494 | Wood | 3542-3598 NE 21st Ave |
| 2850322 | Broward | 26.244828 | -80.17334 | Concrete | 3652-3696 Coconut Creek Pkwy |
| 2850355 | Broward | 26.243839 | -80.17207 | Wood | NW 39th Ave |
| 2850356 | Broward | 26.243502 | -80.17229 | Wood | 1134-1198 Coconut Creek Blvd |
| 2850394 | Broward | 26.244924 | -80.17049 | Concrete | 3340 Coconut Creek Pkwy |
| 2850468 | Broward | 26.245811 | -80.16511 | Wood | Coconut Creek Pkwy |
| 2850469 | Broward | 26.245445 | -80.16503 | Wood | Coconut Creek Pkwy |
| 2850599 | Broward | 26.237655 | -80.16582 | Wood | 651-699 Atlantic Blvd Exd |
| 2850600 | Broward | 26.237153 | -80.1658 | Wood | 601-649 Atlantic Blvd Exd |
| 2851526 | Broward | 26.238617 | -80.15902 | Wood | 2655 NW 7th St |
| 2851531 | Broward | 26.238635 | -80.15863 | Wood | 2638 NW 8th ST |
| 2851532 | Broward | 26.238639 | -80.15829 | Wood | 2632 NW 8th 5t |
| 2851841 | Miami-Dade | 25.907954 | -80.159348 | Wood | 2025 NE 143RD ST |
| 2856489 | Miami-Dade | 25.897347 | -80.2538 | Wood | 135 Sesame St |
| 2863578 | Broward | 26.222863 | -80.1386 | Wood | 590 ANDREWS AVE |
| 2863579 | Broward | 26.22062 | -80.13851 | Wood | 720 ANDREWS AVE |
| 2863594 | Broward | 26.212278 | -80.1319 | Wood | 1400 S DIXIE HWY E |
| 2865177 | Broward | 26.273323 | -80.10052 | Wood | 3390 NE 16th Terrace |
| 2865178 | Broward | 26.273137 | -80.10051 | Wood | 3380 NE 16th Terrace |
| 2865198 | Broward | 26.272528 | -80.10014 | Wood | 1671 NE 33rd St |
| 2865199 | Broward | 26.272528 | -80.09981 | Wood | 1671 NE 33rd St |
| 2865477 | Broward | 26.273209 | -80.09717 | Wood | 1941 NE 34th Ct |
| 2866521 | Broward | 26.047807 | -80.14569 | Wood | 224 SW 2 AV |
| 2866523 | Broward | 26.046633 | -80.14566 | Wood | SW 3 ST |
| 2866525 | Broward | 26.044157 | -80.14559 | Wood | SW 4 ST |
| 2871586 | Miami-Dade | 25.576153 | -80.34393 | Wood | MAR;IN RD |
| 2874884 | Miami-Dade | 25.698043 | -80.28286 | Wood | R/O 7900 SW 54TH CT |
| 2878362 | Broward | 26.040473 | -80.15026 | Wood | 726 PHIPPEN WAITERS RD |
| 2881736 | Miami-Dade | 25.590987 | -80.34769 | Wood | 5W 96 AVE |
| 2884735 | Broward | 26.045707 | -80.13649 | Wood | SE 3RD PL |
| 2884739 | Broward | 26.044713 | -80.14475 | Wood | SW 4TH ST |
| 2885455 | Miami-Dade | 25.88964 | -80.19051 | Wood | NE 4th AVE |
| 2885468 | Miami-Dade | 25.888303 | -80.18869 | Wood | 123rd ST |
| 2885469 | Miami-Dade | 25.88832 | -80.18807 | Concrete | NE 123rd ST |
| 2885470 | Miami-Dade | 25.888357 | -80.18769 | Wood | NE 123rd ST |

.

Final ATT Pole Abandonment List.xlsx

| 2885638 | Miami-Dade | 25.886577 | -80.18654 | Wood | NE 121ST ST |
| 2888320 | Miami-Dade | 25.899088 | -80.36434 | Wood | 13801-13811 NW 102nd Ave |
| 2888912 | Broward | 26.037443 | -80.11521 | Wood | N OCEAN DR |
| 2889877 | Broward | 26.281014 | -80.10311 | Wood | 4110 NE 15th Ave |
| 2890426 | Broward | 26.290103 | -80.09801 | Wood | 1822-1830 NE 48th St |
| 2890491 | Broward | 26.290132 | -80.09611 | Wood | 1980 NE 48th St |
| 2890502 | Broward | 26.290133 | -80.09598 | Wood | 1980 NE 48th St |
| 2890737 | Broward | 26.288393 | -80.09919 | Wood | 4610 NE 18th Ave |
| 2890755 | Broward | 26.288179 | -80.09919 | Wood | 4600 NE 18th Ave |
| 2890844 | Broward | 26.287754 | -80.09919 | Wood | 4540 NE 18th Ave |
| 2890866 | Broward | 26.287347 | -80.09918 | Wood | 4520 NE 18th Ave |
| 2891775 | Miami-Dade | 25.778783 | -80.13676 | Wood | JEFFERSON ST |
| 2899498 | Miami-Dade | 25.8583 | -80.1302 | Wood | 21 s shore dr |
| 2902764 | Miami-Dade | 25.79717 | -80.39266 | Wood | NW 25TH ST |
| 2913355 | Broward | 26.222724 | -80.11744 | Concrete | 360 SE 5th Ct |
| 2913521 | Miami-Dade | 25.93158 | -80.28812 | Wood | NW 53 CT |
| 2917502 | Miami-Dade | 25.579522 | -80.48451 | Wood | 18220 SW 200th St |
| 2922752 | Miami-Dade | 25.839491 | -80.19269 | Wood | 185-199 NE 70th St |
| 2925515 | Broward | 26.275667 | -80.27288 | Concrete | 3633 NW 110th Ave |
| 2925517 | Broward | 26.276753 | -80.27304 | Concrete | 3731 NW 110th Ave |
| 2925522 | Broward | 26.278593 | -80.27279 | Wood | 3871 NW 110th Ave |
| 2925817 | Broward | 26.27881 | -80.27975 | Concrete | 3900 NW 115th Ave |
| 2926752 | Miami-Dade | 25.6086 | -80.51237 | Wood | C-111 |
| 2934770 | Broward | 26.206571 | -80.12343 | Wood | 1741 NE 63rd Ct |
| 2946741 | Miami-Dade | 25.90559 | -80.32417 | Wood | W. 28th AVE |
| 2950027 | Broward | 26.260642 | -80.29116 | Wood | 12405 Royal Palm Blvd |
| 2952758 | Miami-Dade | 25.58674 | -80.51144 | Wood | 19700 SW 192nd St |
| 2952792 | Miami-Dade | 25.589189 | -80.51083 | Wood | 18901-18951 SW 197th Ave |
| 2952794 | Miami-Dade | 25.59044 | -80.51082 | Wood | 19400-19498 SW 188th St |
| 2952869 | Miami-Dade | 25.602299 | -80.51094 | Wood | 17800 SW 197th Ave |
| 2952941 | Miami-Dade | 25.608636 | -80.51272 | Wood | 19754-19798 SW 168th St |
| 2953149 | Miami-Dade | 25.608632 | -80.51314 | Wood | 19800-19898 SW 168th St |
| 2956749 | Miami-Dade | 25.581266 | -80.5067 | Wood | 19801-19991 SW 194th Ave |
| 2956828 | Miami-Dade | 25.586758 | -80.50698 | Wood | 19376 SW 192nd St |
| 2956856 | Miami-Dade | 25.58681 | -80.50011 | Wood | 19000 SW 192nd St |
| 2956871 | Miami-Dade | 25.586839 | -80.49672 | Wood | 18700-18712 SW 192nd St |
| 2956879 | Miami-Dade | 25.587019 | -80.49671 | Wood | 18700-18712 SW 192nd St |
| 2956889 | Miami-Dade | 25.586844 | -80.49611 | Wood | 18700-18712 SW 192nd St |
| 2956893 | Miami-Dade | 25.586849 | -80.49549 | Wood | 18700-18712 SW 192nd St |
| 2956898 | Miami-Dade | 25.586856 | -80.49476 | Wood | 18700-18712 SW 192nd St |
| 2956904 | Miami-Dade | 25.586864 | -80.49376 | Wood | 18584-18698 SW 192nd St |
| 2956918 | Miami-Dade | 25.586871 | -80.48989 | Wood | 18200 SW 192nd St |
| 2956930 | Miami-Dade | 25.586765 | -80.48957 | Wood | 18200 SW 192nd St |
| 2956996 | Miami-Dade | 25.586894 | -80.48525 | Wood | 18100 SW 192nd St |
| 2957011 | Miami-Dade | 25.5869 | -80.48439 | Wood | 18000-18100 SW 192nd St |
| 2957028 | Miami-Dade | 25.586905 | -80.4835 | Wood | 17954-17998 SW 192nd St |
| 2957043 | Miami-Dade | 25.586911 | -80.48238 | Wood | 17954-17998 SW 192nd St |
| 2957052 | Miami-Dade | 25.586924 | -80.48007 | Wood | 17782-17898 SW 192nd St |
| 2957058 | Miami-Dade | 25.586927 | -80.47986 | Concrete | 17782-17898 SW 192nd St |
| 2957066 | Miami-Dade | 25.586876 | -80.47874 | Wood | 17700-17780 SW 192nd St |
| 2960006 | Broward | 26.285814 | -80.29285 | Wood | 12489 NW 44th St |
| 2960159 | Miami-Dade | 25.77234 | -80.20433 | Wood | 126 SW 6TH AVE, N of (N of LOC 52) |

Final ATT Pole Abandonment List.xlsx

| 2960338 | Miami-Dade | 25.812183 | -80.13182 | Wood | F/O 3760 CHASE AVE |
|---------|------------|-----------|-----------|------|--------------------|
| 2973610 | Miami-Dade | 25.826562 | -80.35123 | Wood | NW 58TH ST |
| 2973648 | Miami-Dade | 25.826126 | -80.32889 | Wood | NW 58TH ST |
| 2991063 | Miami-Dade | 25.579595 | -80.50409 | Wood | 19401-19479 SW 200th St |
| 2991068 | Miami-Dade | 25.579597 | -80.50484 | Wood | 19401-19479 SW 200th St |
| 2991723 | Broward | 26.022142 | -80.17153 | Wood | R 1305 N 31ST |
| 2999037 | Miami-Dade | 25.877177 | -80.37159 | Wood | 10648-10672 NW 121st Way |
| 2999141 | Miami-Dade | 25.884307 | -80.38272 | Concrete | 11381 NW 122nd St |
| 2999146 | Miami-Dade | 25.884298 | -80.38494 | Concrete | NW 115th Ave |
| 3027100 | Broward | 26.024624 | -80.35948 | Concrete | 1700 NW 160th Ave |
| 3027209 | Broward | 26.016091 | -80.35716 | Concrete | 400-1198 NW 160th Ave |
| 3028952 | Miami-Dade | 25.76287 | -80.37664 | Wood | 606 SW 112TH AVE |
| 3039619 | Miami-Dade | 25.840154 | -80.20224 | Wood | |
| 3042289 | Broward | 25.974842 | -80.14713 | Wood | 101-119 SE 10th St |
| 3042384 | Broward | 25.974906 | -80.14448 | Wood | 301-401 SE 10th St |
| 3042385 | Broward | 25.974907 | -80.14407 | Wood | 401 SE 10th St |
| 3043845 | Miami-Dade | 25.790115 | -80.37101 | Wood | 1700-1738 NW 108th Ave |
| 3043849 | Broward | 26.271864 | -80.09983 | Wood | 1661 NE 32nd Pl |
| 3047565 | Broward | 26.245712 | -80.15065 | Wood | 2135-2241 NW 15th ST |
| 3047578 | Broward | 26.245699 | -80.14986 | Wood | 2027-2101 NW 15th ST |
| 3047579 | Broward | 26.245681 | -80.14948 | Wood | 1971-2025 NW 15th St |
| 3047581 | Broward | 26.2457 | -80.14847 | Wood | 1863-1899 NW 15th ST |
| 3047583 | Broward | 26.245657 | -80.1474 | Wood | 1500-1S50 Dr B J McCormick Ave |
| 3047592 | Broward | 26.245667 | -80.14682 | Wood | 1502 NW 17th Ave |
| 3047597 | Broward | 26.245769 | -80.14347 | Concrete | 1541-1581 NW 15th ST |
| 3047599 | Broward | 26.245738 | -80.14594 | Concrete | 1685-1751 NW 15th ST |
| 3047601 | Broward | 26.245734 | -80.14492 | Wood | 1639-1683 NW 15th ST |
| 3047603 | Broward | 26.245757 | -80.14399 | Wood | 1583-1637 NW 15th ST |
| 3047625 | Broward | 26.245854 | -80.14193 | Wood | 1431-1463 NW 15th ST |
| 3047626 | Broward | 26.245846 | -80.14137 | Wood | 1400 NW 13th Ave |
| 3057679 | Broward | 26.147813 | -80.26467 | Concrete | 8551 W Sunrise Blvd |
| 3058030 | Broward | 26.240015 | -80.16585 | Wood | 936-958 Atlantic Blvd Exd |
| 3058035 | Broward | 26.239896 | -80.16585 | Wood | 927 NW 31st Ave |
| 3058181 | Miami-Dade | 25.506173 | -80.51957 | Wood | 20255 SW 280th St |
| 3058190 | Miami-Dade | 25.505942 | -80.51844 | Wood | 28101-28175 SW 202nd Ave |
| 3058194 | Miami-Dade | 25.502816 | -80.51824 | Wood | 28401 SW 202nd Ave |
| 3058209 | Miami-Dade | 25.501522 | -80.51813 | Wood | 28525 SW 202nd Ave |
| 3058234 | Miami-Dade | 25.499865 | -80.51817 | Wood | 28701 SW 202nd Ave |
| 3058280 | Miami-Dade | 25.495109 | -80.51806 | Wood | 19960 SW 292nd St |
| 3064686 | Broward | 25.97048 | -80.2954 | Concrete | Ronald Reagan Turnpike |
| 3066269 | Broward | 26.003429 | -80.16309 | Wood | 900-910 S 28th Ave |
| 3077556 | Miami-Dade | 25.78278 | -80.3237 | Wood | |
| 3090078 | Broward | 26.210953 | -80.12303 | Wood | 1500 S Cypress Rd |
| 3090302 | Broward | 26.227119 | -80.10107 | Wood | 401 23rd Ave |
| 3201567 | Miami-Dade | 25.691528 | -80.167519 | Wood | UNK Ridgewood RD |
| 3211150 | Broward | 26.03747 | -80.13927 | Wood | 205 SE 11th Terrace |
| 3211154 | Broward | 26.03746 | -80.14003 | Wood | 205 SE 11th Terrace |
| 3269981 | Miami-Dade | 25.830692 | -80.3169 | Wood | R/O 6323 NW 74 AVE |
| 3269995 | Miami-Dade | 25.830653 | -80.31532 | Wood | R/O 6326 NW 74 AVE |
| 3269996 | Miami-Dade | 25.830788 | -80.31603 | Wood | R/O 6333 NW 74 AVE |
| 3316556 | Broward | 26.066134 | -80.17437 | Wood | 2514-2598 SW 45th St |
| 3316578 | Broward | 26.066165 | -80.17261 | Wood | 2360 SW 45th St |

Final ATT Pole Abandonment List.xlsx

| 3415914 | Miami-Dade | 25.73159 | -80.31188 | Wood | 7236 42ND ST | |
|---|---|---|---|---|---|---|
| 3483616 | Miami-Dade | 25.594282 | -80.47625 | Concrete | 17394-17436 SW 184th St | |
| 3496638 | Broward | 26.024826 | -80.23345 | Wood | 7241 Taft St. | |
| 3496737 | Miami-Dade | 25.629621 | -80.36536 | Wood | R/O 15000 SW 105th Ct | |
| 3611000 | Broward | 26.066178 | -80.17224 | Wood | 2340 SW 45th St | |
| 3667850 | Broward | 26.288568 | -80.16574 | Wood | 3140 Wiles Rd | |
| 3667856 | Broward | 26.288652 | -80.16444 | Wood | 2700 Wiles Rd | |
| 479601 | Palm Beach | -80.10783 | 26.804163 | Wood | 4604 SQUARE LAKE DR | |
| 481111 | Palm Beach | -80.06034 | 26.740586 | Wood | 821 29TH ST | |
| 483158 | Palm Beach | -80.06107 | 26.672296 | Wood | S Lake Ave and Briggs St. | |
| 483159 | Palm Beach | -80.06072 | 26.669709 | Wood | | 0 |
| 489818 | Palm Beach | -80.05518 | 26.72993 | Wood | | 0 |
| 493044 | Palm Beach | -80.0549 | 26.734079 | Wood | | 0 |
| 493045 | Palm Beach | -80.05492 | 26.73358 | Wood | | 0 |
| 521737 | Palm Beach | -80.099998 | 26.80179471 | Wood | 8342 SUNSET DR | |
| 523380 | Brevard | -80.864509 | 28.644884 | Wood | R/O 1724 ROBINHOOD AVE | |
| 534692 | Brevard | -80.62116 | 28.06418 | Wood | c/o University Blvd & Babcock St | |
| 551179 | Palm Beach | -80.066921 | 26.677248 | Wood | UNK MERRILL AVE | |
| 557513 | Palm Beach | -80.09891 | 26.93083 | Wood | 314 3RD ST | |
| 559556 | Palm Beach | -80.20807 | 26.916522 | Wood | 162ND PL N | |
| 564175 | Volusia | -81.07657 | 29.258603 | Wood | | 0 |
| 564272 | Palm Beach | -80.31946 | 26.765019 | Wood | MANDARIN BLVD | |
| 564564 | Palm Beach | -80.07696 | 26.78153 | Wood | 1329 W 23RD ST | |
| 565457 | Palm Beach | -80.05668 | 26.733363 | Wood | F/O 545 21TH ST | |
| 565970 | Palm Beach | -80.04083 | 26.725065 | Wood | 284 BRADLEY PL | |
| 570032 | Palm Beach | -80.07172 | 26.856447 | Wood | 2225 CARIB CIR | |
| 570035 | Palm Beach | -80.07137 | 26.865038 | Wood | 12830 PROSPERITY FARMS RD | |
| 570053 | Palm Beach | -80.07183 | 26.851002 | Wood | 11885 PROSPERITY FARMS RD | |
| 576990 | Brevard | -80.56996 | 28.08253 | Wood | R/O 330 ORLANDO BLVD | |
| 578455 | Palm Beach | -80.111239 | 26.679136 | Wood | 106 N MILITARY TRL | |
| 584048 | Palm Beach | -80.06734 | 26.77562 | Wood | A/F 971 | |
| 587087 | Palm Beach | -80.09521 | 26.87665 | Wood | N/O HOOD RD ALT A1A | |
| 587573 | Palm Beach | -80.25524 | 26.8979 | Wood | 8TH PL N/O 1PL 14370 CALOOSA BLVD | |
| 592754 | Palm Beach | -80.10887 | 26.708345 | Wood | R/O 2170 MILITARY TRAIL | |
| 594503 | Volusia | -81.12026 | 29.143545 | Wood | 3500 HWY 92 W | |
| 604173 | Volusia | -81.03677 | 29.272333 | Wood | R/O 74 CARDINAL DR | |
| 606076 | Columbia | -82.649 | 30.185462 | Wood | 824 SW POPLAR LN | |
| 606085 | Columbia | -82.65377 | 30.17325 | Wood | R/O 1089 FAIRFAX CT | |
| 607414 | Columbia | -82.63638 | 30.194153 | Wood | INT LEON ST HERNANDO ST | |
| 607975 | Palm Beach | -80.667152 | 26.681025 | Wood | 551 SE 1 ST | |
| 608048 | Palm Beach | -80.662064 | 26.683161 | Wood | 525 DR MARTIN LUTHER KING BLV | |
| 609656 | Palm Beach | -80.06025 | 26.497148 | Wood | 803 Chukker Rd | |
| 611993 | Palm Beach | -80.10305 | 26.69767 | Wood | 2028 EAGLE DR | |
| 612003 | Palm Beach | -80.101967 | 26.696142 | Wood | 825 ELM RD | |
| 612828 | St. Lucie | -80.255524 | 27.197518 | Wood | UNK SE OCEAQN BLV & SW AKRON | |
| 612833 | St. Lucie | -80.253535 | 27.197494 | Wood | UNK SE OCEAN BLV & SW CAMDEN | |
| 629515 | Brevard | -80.77774 | 28.499605 | Wood | 124 River Park Blvd | |
| 681107 | Palm Beach | -80.05226 | 26.68493 | Wood | 230 ARGYLE RD | |
| 681490 | Columbia | -82.63025 | 30.177092 | Wood | 520 S. E EVERGREEN DR | |
| 691888 | Brevard | -80.82653 | 28.614707 | Wood | 1960 GARDEN ST | |
| 693398 | Volusia | -81.03151 | 29.273415 | Wood | 720 A1A | |
| 702995 | Flagler | -81.221947 | 29.487002 | Wood | 29 Eagle Harbor Trl | |

Final ATT Pole Abandonment List.xlsx

| 705770 | St. Lucie | -80.30715 | 27.306675 | Wood | 1415 VILLAGE GREEN DR |
|---|---|---|---|---|---|
| 705969 | Brevard | -80.71388 | 28.324753 | Wood | 24 LIME AVE |
| 710507 | Indian River | -80.40167 | 27.769325 | Wood | A1A & ORCHID ISLAND DR |
| 710840 | Palm Beach | -80.27261 | 26.68226 | Wood | Southern Blvd |
| 720298 | Columbia | -82.62961 | 30.182135 | Wood | 555 PENNSYLVANIA ST |
| 725279 | Brevard | -80.63357 | 28.121653 | Wood | NOBLE ST & SARNO RD |
| 729881 | Flagler | -81.27095 | 29.467818 | Wood | 809 5TH AVE |
| 743763 | Palm Beach | -80.083S7 | 26.958877 | Wood | SEAVIEW ROAD |
| 749879 | Palm Beach | -80.08371 | 26.66568 | Wood | 2723 NEW YORK ST |
| 753323 | Volusia | -81.028355 | 29.260742 | Wood | UNK N. OLEANDER AVE. |
| 753559 | Brevard | -80.73961 | 28.355255 | Wood | 724 STONE ST |
| 753562 | Brevard | -80.73701 | 28.355217 | Wood | 607 KING ST |
| 754783 | Brevard | -80.67648 | 28.08835 | Wood | 578 ORANGE GROVE RD |
| 765151 | Flagler | -81.20775 | 29.584302 | Wood | PALM HARBOR PKWY/CIMMARON |
| 765180 | Palm Beach | -80.05861 | 26.680472 | Wood | AVENIDA ALEGRA & GA AVE |
| 774721 | Palm Beach | -80.05677 | 26.655467 | Wood | 415 FOREST HILL BLVD |
| 778537 | Indian River | -80.41235 | 27.600778 | Wood | 2534 2nd ST SW |
| 790059 | Columbia | -82.64262 | 30.218268 | Wood | F/O NW QUINTEN ST          . |
| 790421 | Palm Beach | -80.10567 | 26.956658 | Wood | 19038 POINT DR |
| 791930 | Volusia | -81.03004 | 29.230092 | Wood | 141 2ND ST |
| 801696 | Putnam | -81.65382 | 29.646725 | Wood | 208 HUSSON AVE |
| 802533 | Seminole | -81.10066 | 28.756448 | Wood | 975 MEADE RD |
| 802589 | Seminole | -81.1084 | 28.736382 | Wood | CEMETERY RD |
| 802630 | Seminole | -81.09158 | 28.82046 | Wood | 387S E OSCEOLA RD |
| 805183 | Palm Beach | -80.112144 | 26.673171 | Wood | 300 S MILITARY TRL |
| 806761 | Putnam | -81.64788 | 29.654457 | Wood | 605 N 19TH ST |
| 808398 | Brevard | -80.81448 | 28.522211 | Concrete | GRISSOM P & COLUMBIA BLVD |
| 808400 | Brevard | -80.8146 | 28.520959 | Concrete | GRISSOM P & COLUMBIA BLVD |
| 808401 | Brevard | -80.8146 | 28.520434 | Concrete | GRISSOM P & COLUMBIA BLVD |
| 810018 | Palm Beach | -80.0998 | 26.955212 | Wood | 304 RIVERSIDE DR |
| 810253 | Palm Beach | -80.11694 | 26.67364 | Wood | SPRINGFIELD DR & GUN CLUB |
| 810261 | Palm Beach | -80.11396 | 26.676843 | Wood | 4616 CANAL DR |
| 810263 | Palm Beach | -80.12212 | 26.677048 | Wood | 5160 CANAL DR |
| 810412 | Putnam | -81.65764 | 29.625345 | Wood | 220 WESTOVER DR |
| 810653 | Palm Beach | -80.09695 | 26.938043 | Wood | 230 JUNO ST |
| 814224 | St. Lucie | -80.41 | 27.557223 | Wood | 8405 NORTH BLVD |
| 818580 | Brevard | -80.70226 | 28.377695 | Wood | 119S N COURTENAY PKWY |
| 826315 | Palm Beach | -80.10972 | 26.666297 | Wood | 730 SATURN AVE |
| 841791 | Palm Beach | -80.13834 | 26.940838 | Wood | 676 4TH ST |
| 841801 | Palm Beach | -80.13946 | 26.940875 | Wood | 6839 4TH ST |
| 841896 | Palm Beach | -80.14213 | 26.948258 | Wood | 18458 LIMESTONE CRK DR |
| 856410 | Brevard | -80.85573 | 28.687027 | Wood | 3210 N US HWY 1 |
| 873948 | Putnam | -81.63425 | 29.653143 | Wood | 616 N 7TH ST          . |
| 880125 | Brevard | -80.744397 | 28.353109 | Wood | c/o S Varr Ave & Jackson St |
| 887370 | Seminole | -81.14332 | 28.648492 | Wood | UNK CR419 & OLD CHULUOTA RD |
| 892295 | Palm Beach | -80.68591 | 26.687153 | Wood | 201 N ROYAL PALM DR |
| 914266 | St. Lucie | -80.30555 | 27.322975 | Wood | 152 MEDITERRANEAN BLVD |
| 914268 | St. Lucie | -80.3048 | 27.322968 | Wood | 162 MEDITERRANEAN BLVD |
| 914269 | St. Lucie | -80.30402 | 27.322965 | Wood | 172 MEDITERRANEAN BLVD |
| 916877 | St. Lucie | -80.33325 | 27.323775 | Wood | RIVER PARK MARINA/PRIMA |
| 917525 | St. Lucie | -80.29822 | 27.335263 | Wood | 7100 GULLOTTI PLACE |
| 920251 | Brevard | -80.726653 | 28.355018 | Concrete | r/o 440 BREVARD CT |

Final ATT Pole Abandonment List.xlsx

| 920253 | Brevard | -80.72677 | 28.355535 | Concrete | r/o 410 BREVARD CT | |
| 920260 | Brevard | -80.7362712 | 28.3548465 | Wood | 495 Stone St | |
| 920323 | Brevard | -80.7398722 | 28.3575775 | Wood | 815 PEACHTREE ST | |
| 933658 | Seminole | -81.129996 | 28.635922 | Wood | UNK CR419 | |
| 952968 | Putnam | -81.63978 | 29.644344 | Wood | 419 S 10 ST | |
| 964484 | Brevard | -80.84527 | 28.66536 | Wood | SR 46 AND US 1 | |
| 964556 | Brevard | -80.84256 | 28.67091 | Wood | 2640 MYRTLE AV | |
| 976876 | Brevard | -80.83532 | 28.636123 | Wood | 1435 OLD DIXIE HWY | |
| 981729 | Brevard | -80.6348 | 28.071415 | Wood | Edgewood Dr & Lee Ave | |
| 1003157 | Putnam | -81.61121 | 29.686432 | Wood | 171 PINE TREE RD | |
| 1003329 | Putnam | -81.60661 | 29.64193 | Wood | 136 WALTON RD | |
| 1003341 | Putnam | -81.61165 | 29.645397 | Wood | 117 SUNSET POINT RD | |
| 1007598 | St. Lucie | -80.32917 | 27.308547 | Wood | 768 FALLON DR | |
| 1015387 | Martin | -80.2215 | 27.23828 | Wood | 2750 NE INDIAN RIVER DR | |
| 1022101 | St. Lucie | -80.31617 | 27.320723 | Wood | 45 MEDITERRANEAN BLVD | |
| 1034154 | Brevard | -80.59491 | 28.163423 | Wood | R/O S MARCO WAY 285 | |
| 1034322 | Brevard | -80.65891 | 28.092687 | Wood | 2020 Commerce Dr | |
| 1034799 | Palm Beach | -80.66749 | 26.681618 | Wood | 524 SE 1 ST | |
| 1034800 | Palm Beach | -80.66756 | 26.681505 | Wood | 530 SE 1 ST | |
| 1035117 | Palm Beach | -80.16447 | 26.617607 | Wood | 7475 LAKE WORTH RD | |
| 1036153 | Palm Beach | -80.67856 | 26.68625 | Wood | | 0 |
| 1036163 | Palm Beach | -80.67751 | 26.682628 | Wood | | 0 |
| 1036165 | Palm Beach | -80.67696 | 26.682605 | Wood | | 0 |
| 1036169 | Palm Beach | -80.6805 | 26.683807 | Wood | | 0 |
| 1036188 | Palm Beach | -80.67383 | 26.684985 | Wood | | 0 |
| 1039420 | St. Johns | -81.32746 | 29.655957 | Wood | USE GPS LOCATION | |
| 1040307 | Palm Beach | -80.1821 | 26.660647 | Wood | | 0 |
| 1046538 | Volusia | -80.97276 | 29.11294 | Wood | | 0 |
| 1047796 | St. Lucie | -80.31212 | 27.312307 | Wood | | 0 |
| 1048205 | Volusia | -81.075751 | 29.231356 | Wood | UNK UNK | |
| 1048799 | St. Lucie | -80.33797 | 27.35739 | Wood | | 0 |
| 1049117 | Palm Beach | -80.1156 | 26.680318 | Wood | 190 F POST RD | |
| 1049119 | Palm Beach | -80.114 | 26.681447 | Wood | | 0 |
| 1049211 | Palm Beach | -80.12423 | 26.682925 | Wood | | 0 |
| 1049259 | Palm Beach | -80.07988 | 26.94239 | Wood | | 0 |
| 1049300 | Palm Beach | -80.05488 | 26.870958 | Wood | | 0 |
| 1049313 | Palm Beach | -80.05025 | 26.870578 | Wood | | 0 |
| 1049329 | Palm Beach | -80.05443 | 26.88103 | Wood | | 0 |
| 1050037 | Putnam | -82.02176 | 29.593108 | Wood | GREER LN | |
| 1050547 | Palm Beach | -80.67308 | 26.682335 | Wood | | 0 |
| 1050549 | Palm Beach | -80.67113 | 26.683305 | Wood | | 0 |
| 1050698 | Palm Beach | -80.68277 | 26.680123 | Wood | | 0 |
| 1051330 | Palm Beach | -80.07077 | 26.749593 | Wood | | 0 |
| 1051347 | Palm Beach | -80.06982 | 26.740753 | Wood | | 0 |
| 1051349 | Palm Beach | -80.0696 | 26.740102 | Concrete | | 0 |
| 1051350 | St. Lucie | -80.38707 | 27.20714 | Wood | | 0 |
| 1051353 | Palm Beach | -80.06884 | 26.738625 | Concrete | | 0 |
| 1052866 | Palm Beach | -80.09176 | 26.828291 | Wood | | 0 |
| 1054622 | Palm Beach | -80.0676 | 26.783795 | Concrete | 2617 OLD DIXIE HWY | |
| 1054624 | Palm Beach | -80.06748 | 26.783494 | Concrete | 26TH ST | |
| 1055082 | St. Lucie | -80.47323 | 27.350752 | Wood | 6099 SHINN Rd | |
| 1055476 | Martin | -80.26755 | 27.16839 | Wood | 1051 30 ST | |

Final ATT Pole Abandonment List.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 1055890 | Indian River | -80.52206 | 27.745395 | Wood | | 0 |
| 1056541 | Palm Beach | -80.72038 | 26.66364 | Wood | | 0 |
| 1056881 | Palm Beach | -80.71427 | 26.66389 | Wood | | 0 |
| 1057198 | Brevard | -80.840328 | 28.633667 | Wood | 2905 HOBBS PL | |
| 1057272 | Brevard | -80.83586 | 28.63779 | Wood | 1525 OLD DIXIE HWY | |
| 1057276 | Brevard | -80.83593 | 28.637965 | Wood | 1535 OLD DIXIE HWY | |
| 1057852 | Palm Beach | -80.07073 | 26.777674 | Wood | AUSTRALIAN AVE | |
| 1057856 | Palm Beach | -80.06777 | 26.778605 | Wood | | 0 |
| 1057861 | Palm Beach | -80.06752 | 26.77556 | Wood | | 0 |
| 1058130 | Indian River | -80.371 | 27.580332 | Wood | | 0 |
| 1058131 | Indian River | -80.36975 | 27.580318 | Wood | | 0 |
| 1058481 | Palm Beach | -80.63106 | 26.861829 | Wood | | 0 |
| 1058493 | Palm Beach | -80.63305 | 26.861144 | Wood | | 0 |
| 1058494 | Palm Beach | -80.6336 | 26.860425 | Wood | | 0 |
| 1058496 | Palm Beach | -80.63534 | 26.857929 | Wood | | 0 |
| 1058497 | Palm Beach | -80.63578 | 26.857323 | Wood | | 0 |
| 1058498 | Palm Beach | -80.6362 | 26.856785 | Wood | | 0 |
| 1058506 | Palm Beach | -80.63787 | 26.853227 | Wood | | 0 |
| 1058522 | Palm Beach | -80.64024 | 26.849811 | Wood | | 0 |
| 1058526 | Palm Beach | -80.64083 | 26.848924 | Wood | | 0 |
| 1059359 | Putnam | -81.96937 | 29.615555 | Wood | 181 MORRIS LAKE DR | |
| 1059362 | Putnam | -81.97836 | 29.599203 | Wood | A/F 213 LAKE LYON RD | |
| 1059929 | Palm Beach | -80.06248 | 26.764691 | Wood | | 0 |
| 1059931 | Palm Beach | -80.06239 | 26.76536 | Wood | | 0 |
| 1059936 | Palm Beach | -80.06238 | 26.76603 | Wood | 600 3RD ST | |
| 1059943 | Palm Beach | -80.06234 | 26.767316 | Wood | 600 5TH ST | |
| 1059944 | Palm Beach | -80.06231 | 26.767695 | Wood | AVENUE G | |
| 1061582 | St. Lucie | -80.30862 | 27.323 | Wood | | 0 |
| 1061707 | Martin | -80.27281 | 27.164163 | Wood | | 0 |
| 1069694 | Palm Beach | -80.14694 | 26.63175 | Wood | | 0 |
| 1071785 | Palm Beach | -80.66728 | 26.723977 | Wood | | 0 |
| 1071787 | Palm Beach | -80.6665 | 26.723997 | Wood | | 0 |
| 1071788 | Palm Beach | -80.66615 | 26.723997 | Wood | | 0 |
| 1072578 | Palm Beach | -80.6668 | 26.689038 | Wood | | 0 |
| 1073918 | Brevard | -80.70619 | 28.389163 | Wood | 285 Hickory Ave | |
| 1078086 | Palm Beach | -80.090985 | 26.964747 | Wood | UNK UNK | |
| 1078088 | Palm Beach | -80.091487 | 26.965882 | Concrete | UNK UNK | |
| 1078142 | Palm Beach | -80.09519 | 26.958833 | Wood | UNK UNK | |
| 1078150 | Palm Beach | -80.09784 | 26.959362 | Wood | UNK UNK | |
| 1078172 | Palm Beach | -80.094481 | 26.959665 | Wood | UNK UNK | |
| 1078173 | Palm Beach | -80.094675 | 26.959666 | Wood | UNK UNK | |
| 1078178 | Palm Beach | -80.09536 | 26.959703 | Wood | UNK UNK | |
| 1078179 | Palm Beach | -80.09517 | 26.959664 | Wood | UNK UNK | |
| 1078186 | Palm Beach | -80.095185 | 26.96049 | Wood | UNK UNK | |
| 1078189 | Palm Beach | -80.095154 | 26.961178 | Wood | UNK UNK | |
| 1078192 | Palm Beach | -80.095195 | 26.961898 | Wood | UNK UNK | |
| 1078196 | Palm Beach | -80.095212 | 26.963311 | Wood | UNK UNK | |
| 1098706 | Volusia | -81.05605 | 29.164048 | Wood | | 0 |
| 1099385 | Putnam | -81.99491 | 29.588701 | Wood | ON C.R. 20A ( USE GPS LOCATION) | |
| 1099853 | Indian River | -80.53435 | 27.746142 | Wood | | 0 |
| 1099855 | Indian River | -80.53742 | 27.753675 | Wood | | 0 |
| 1100272 | Palm Beach | -80.056724 | 26.774065 | Wood | UNK UNK | |

Final ATT Pole Abandonment List.xlsx

| 1100287 | Palm Beach | -80.056776 | 26.773175 | Wood | UNK UNK | |
|---------|-----------|-----------|-----------|-------|---------|---|
| 1100294 | Palm Beach | -80.056817 | 26.77302 | Wood | UNK UNK | |
| 1100527 | Palm Beach | -80.0926796 | 26.82846234 | Wood | 10350 Riverside Dr | |
| 1100536 | Palm Beach | -80.09295 | 26.828685 | Wood | 10385 Riverside Dr | |
| 1105021 | Volusia | -80.97533 | 29.11001 | Wood | | 0 |
| 1105113 | Palm Beach | -80.086045 | 26.672247 | Wood | UNK UNK | |
| 1105387 | Palm Beach | -80.067909 | 26.759828 | Wood | UNK UNK | |
| 1105391 | Palm Beach | -80.067846 | 26.76029 | Wood | UNK UNK | |
| 1105405 | Palm Beach | -80.06613 | 26.753058 | Wood | UNK UNK | |
| 1105408 | Palm Beach | -80.065546 | 26.753054 | Concrete | UNK UNK | |
| 1110428 | Palm Beach | -80.062204 | 26.773579 | Wood | UNK UNK | |
| 1110429 | Palm Beach | -80.061788 | 26.773569 | Wood | UNK UNK | |
| 1110444 | Palm Beach | -80.060771 | 26.773266 | Wood | UNK UNK | |
| 1110445 | Palm Beach | -80.060162 | 26.773152 | Wood | UNK UNK | |
| 1110569 | Palm Beach | -80.056753 | 26.773704 | Wood | UNK UNK | |
| 1110841 | Martin | -80.60721 | 26.986217 | Wood | | 0 |
| 1114318 | Palm Beach | -80.29355 | 26.811862 | Wood | Northlake Blvd | |
| 1118400 | Palm Beach | -80.52149 | 26.780652 | Wood | | 0 |
| 1118402 | Palm Beach | -80.52054 | 26.779947 | Wood | | 0 |
| 1118404 | Palm Beach | -80.51863 | 26.778522 | Wood | | 0 |
| 1119485 | Brevard | -80.65458 | 28.057983 | Concrete | 1p w/o Hollywood Blvd on Wingate Blv | |
| 1120067 | Brevard | -80.63706 | 28.068563 | Wood | r/o 2623 Dairy Rd | |
| 1120072 | Brevard | -80.64076 | 28.067902 | Wood | | 0 |
| 1126028 | Palm Beach | -80.07803 | 26.530663 | Wood | | 0 |
| 1127853 | Palm Beach | -80.20467 | 26.632705 | Wood | | 0 |
| 1127855 | Palm Beach | -80.20472 | 26.631537 | Wood | | 0 |
| 1127987 | Palm Beach | -80.13061 | 26.68026 | Wood | | 0 |
| 1128018 | Palm Beach | -80.13887 | 26.691985 | Wood | | 0 |
| 1131501 | Brevard | -80.86629 | 28.732657 | Wood | c/o US Hwy 1 & Aurantia Rd | |
| 1131515 | Brevard | -80.86678 | 28.711218 | Wood | R/O 3900 Grantline Rd | |
| 1131961 | Palm Beach | -80.69445 | 26.795153 | Wood | | 0 |
| 1131979 | Palm Beach | -80.69359 | 26.80477 | Wood | | 0 |
| 1132005 | Palm Beach | -80.66947 | 26.82055 | Wood | | 0 |
| 1132006 | Palm Beach | -80.66948 | 26.821068 | Wood | | 0 |
| 1132026 | Palm Beach | -80.66236 | 26.823818 | Wood | | 0 |
| 1132036 | Palm Beach | -80.66288 | 26.823813 | Wood | | 0 |
| 1133584 | Brevard | -80.8671 | 28.788508 | Wood | 5p s/o County Line Rd on Dixie Way | |
| 1133618 | Brevard | -80.8673 | 28.73239 | Wood | 1p w/o US Hwy 1 on Aurantia Rd | |
| 1133940 | Palm Beach | -80.16063 | 26.677113 | Wood | | 0 |
| 1133947 | Palm Beach | -80.16209 | 26.677113 | Wood | | 0 |
| 1133949 | Palm Beach | -80.16364 | 26.677055 | Wood | | 0 |
| 1134011 | Palm Beach | -80.12972 | 26.683462 | Wood | | 0 |
| 1134135 | Palm Beach | -80.07939 | 26.673178 | Wood | | 0 |
| 1134466 | Columbia | -82.50219 | 30.195303 | Wood | | 0 |
| 1134507 | Brevard | -80.87444 | 28.766288 | Wood | 5995 Palm St | |
| 1135486 | Volusia | -80.85738 | 28.895703 | Wood | | 0 |
| 1139306 | Brevard | -80.87687 | 28.76483 | Wood | 5939 US 1 | |
| 1139308 | Brevard | -80.87353 | 28.759597 | Wood | 5710 Stamford St | |
| 1139313 | Brevard | -80.8689 | 28.742482 | Wood | 5145 US Hwy 1 | |
| 1145734 | Brevard | -80.8503 | 28.702065 | Wood | 3760 Kirn Ct | |
| 1145748 | Brevard | -80.87132 | 28.713908 | Wood | R/O 4060 Fairfax Dr | |
| 1145750 | Brevard | -80.87241 | 28.713737 | Wood | R/O 4127 Arlington Ave | |

Final ATT Pole Abandonment List.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 1145759 | Brevard | -80.86669 | 28.712838 | Wood | R/O 3900 Grantline Rd | |
| 1145768 | Brevard | -80.87331 | 28.71358 | Wood | R/O 4142 Fairfax Dr | |
| 1145774 | Brevard | -80.8697 | 28.709295 | Wood | R/O 4105 Cushman Dr | |
| 1146632 | Brevard | -80.86899 | 28.743162 | Wood | 5145 US Hwy 1 | |
| 1146638 | Brevard | -80.86309 | 28.717905 | Wood | 2p N/O Orlando Ave on US HWY 1 | |
| 1146639 | Brevard | -80.86071 | 28.705178 | Wood | 3861 US HWY 1 | |
| 1150324 | Brevard | -80.88974 | 28.641915 | Wood | 1645 Arch Rd | |
| 1150497 | Columbia | -82.60809 | 30.182773 | Wood | | 0 |
| 1158783 | Palm Beach | -80.67111 | 26.68359 | Wood | | 0 |
| 1159819 | Indian River | -80.46312 | 27.777837 | Wood | | 0 |
| 1159839 | Indian River | -80.4623 | 27.732438 | Wood | | 0 |
| 1164476 | Brevard | -80.89613 | 28.714282 | Wood | 4780 Harrison Rd | |
| 1164480 | Palm Beach | -80.80501 | 26.69088 | Wood | 40 MUTT THOMAS RD | |
| 1170162 | Brevard | -80.87307 | 28.761608 | Wood | 5795 Palm St | |
| 1170172 | Brevard | -80.87648 | 28.732438 | Wood | 4070 Palm Ave | |
| 1170724 | Brevard | -80.787793 | 28.375384 | Wood | A/F PINE TREE PL ON COX RD | |
| 1176142 | Volusia | -81.06929 | 29.0094 | Wood | | 0 |
| 1178451 | St. Johns | -81.32725 | 29.884893 | Wood | A/F 38 SOUTH DIXIE HWY | |
| 1178483 | St. Johns | -81.32739 | 29.886223 | Wood | 13 SOUTH DIXIE HWY | |
| 1178590 | St. Johns | -81.33235 | 29.889989 | Wood | 3 S WH ITNEY ST | |
| 1178604 | St. Johns | -81.32462 | 29.88999 | Wood | 205 S PONCE DE LEONE BLVD | |
| 1179054 | Palm Beach | -80.22464 | 26.604617 | Wood | | 0 |
| 1179072 | Palm Beach | -80.21931 | 26.602842 | Wood | | 0 |
| 1181539 | Volusia | -81.19721 | 28.850542 | Wood | | 0 |
| 1182148 | Brevard | -80.67444 | 28.23336 | Wood | A/F 6450 US HWY 1 | |
| 1182484 | Palm Beach | -80.06973 | 26.771075 | Wood | | 0 |
| 1182646 | Palm Beach | -80.07053 | 26.771111 | Wood | 1144 W 10th St | |
| 1186744 | Brevard | -80.7883 | 28.38823 | Wood | | 0 |
| 1186753 | Brevard | -80.79309 | 28.3882 | Wood | | 0 |
| 1192843 | Flagler | -81.224122 | 29.559097 | Wood | UNK UNK | |
| 1192883 | Flagler | -81.226805 | 29.556603 | Wood | UNK UNK | |
| 1195554 | Palm Beach | -80.67014 | 26.689142 | Wood | | 0 |
| 1196014 | Volusia | -81.07424 | 29.359653 | Wood | | 0 |
| 1196064 | Volusia | -81.06723 | 29.340122 | Wood | | 0 |
| 1196251 | Volusia | -81.07148 | 29.352858 | Wood | | 0 |
| 1196596 | Volusia | -81.07286 | 29.24778 | Wood | | 0 |
| 1196756 | Volusia | -81.06992 | 29.249042 | Wood | | 0 |
| 1196949 | Volusia | -81.06573 | 29.242915 | Wood | | 0 |
| 1199137 | Palm Beach | -80.5493 | 26.801673 | Wood | | 0 |
| 1202302 | St. Lucie | -80.46238 | 27.455413 | Wood | 601 DUSK WAY | |
| 1203914 | Brevard | -80.80566 | 28.357552 | Wood | 5150 LAKE POINSETT RD. | |
| 1206173 | Palm Beach | -80.05915 | 26.520421 | Wood | SE 4th ST | |
| 1219225 | Palm Beach | -80.65867 | 26.824812 | Wood | 156 N FLAME AVE | |
| 1219230 | Palm Beach | -80.65635 | 26.829297 | Wood | 1020 E MAIN ST | |
| 1219244 | Palm Beach | -80.62834 | 26.86323 | Wood | 36920 2ND ST | |
| 1219249 | Palm Beach | -80.62933 | 26.866 | Wood | 12790 STATE HWY 441 | |
| 1221292 | Brevard | -80.63544 | 28.092529 | Wood | NASA BLVD | |
| 1221492 | Volusia | -80.9294 | 28.98428 | Wood | 129 W Park Ave | |
| 1221577 | Volusia | -80.91623 | 28.988471 | Wood | 520 W Park Ave | |
| 1221705 | Volusia | -80.91455 | 28.983795 | Wood | 413 Mango Tree Dr | |
| 1223127 | Putnam | -81.64217 | 29.651416 | Wood | MADISON ST | |
| 1223187 | Putnam | -81.63047 | 29.648823 | Wood | MAIN ST | |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 1229568 | Palm Beach | -80.51771 | 26.777777 | Wood | 12192 US 98 |
| 1261543 | Palm Beach | -80.040334 | 26.56944 | Concrete | 1140 S OCEAN BLVD |
| 1261544 | Palm Beach | -80.040072 | 26.571343 | Concrete | 1040 S OCEAN BLVD |
| 1261545 | Palm Beach | -80.039481 | 26.576639 | Concrete | 840 S OCEAN BLVD |
| 1272894 | Volusia | -81.07884 | 29.256515 | Wood | 1915 WOODCREST DR |
| 1277703 | Brevard | -80.86739 | 28.716443 | Wood | R/O 3915 STERLING AVE |
| 1277739 | Brevard | -80.62265 | 27.978128 | Wood | 6786 BABCOCK ST |
| 1278081 | St. Lucie | -80.46451 | 27.438395 | Wood | 1216 PULITZER RD |
| 1278104 | Brevard | -80.6523 | 28.130533 | Wood | 1445 LIME DR |
| 1278493 | Volusia | -80.99455 | 29.11074 | Wood | 1219 VAGABOND DR |
| 1290223 | Brevard | -80.67099 | 28.035245 | Wood | 152 DONNA RD |
| 1290401 | Brevard | -80.67396 | 28.141867 | Wood | 3050 VENTURE LN |
| 1290706 | Brevard | -80.6838 | 28.121838 | Wood | 3379 SARNO RD |
| 1290733 | Volusia | -81.07547 | 29.244095 | Wood | 1552 CULVERHOUSE DR |
| 1293666 | Palm Beach | -80.13058 | 26.681058 | Wood | 5639 GUAVA AVE |
| 1295899 | Volusia | -80.90922 | 28.969362 | Wood | 1803 ORANGE TREE DR |
| 1295953 | Volusia | -80.91653 | 28.965411 | Wood | 1824 WILLOW OAK DR |
| 1300370 | Indian River | -80.40602 | 27.577213 | Wood | 1446 20TH CT |
| 1300372 | Indian River | -80.40601 | 27.576676 | Wood | 1466 20TH CT |
| 1300375 | Indian River | -80.40606 | 27.578783 | Wood | 1350 20TH CT |
| 1300376 | Indian River | -80.40607 | 27.579197 | Wood | 1320 20TH CT |
| 1300380 | Indian River | -80.40605 | 27.580584 | Wood | 1265 19TH AVE SW |
| 1300667 | St. Lucie | -80.526 | 27.462617 | Wood | SCHUMAN RD & CASALINO RD |
| 1307971 | St. Lucie | -80.36366 | 27.315142 | Wood | 534 SW VIOLET AV |
| 1310798 | Volusia | -81.03088 | 29.134851 | Wood | S CLYDE MORRIS BLVD |
| 1315983 | Volusia | -81.08945 | 29.388547 | Wood | HIGHBRIDGE RD & JOHN ANDE |
| 1315998 | Volusia | -81.08777 | 29.383707 | Wood | 3666 JOHN ANDERSON DR |
| 1317687 | Brevard | -80.85307 | 28.665756 | Wood | 3p n/o W Main St on Mimssub Rd |
| 1320307 | Brevard | -80.68961 | 28.134869 | Wood | a/f Anson Rd & AURORA RD |
| 1320357 | Brevard | -80.70457 | 28.133176 | Wood | 1640 HARLOCK RD |
| 1320359 | Brevard | -80.70446 | 28.134041 | Wood | 1670 HARLOCK RD |
| 1320360 | Brevard | -80.70448 | 28.134618 | Wood | 1725 HARLOCK RD |
| 1320373 | Brevard | -80.70467 | 28.138717 | Wood | 1960 HARLOCK RD |
| 1320468 | Brevard | -80.70387 | 28.165896 | Wood | 3635 HARLOCK RD |
| 1320475 | Brevard | -80.70387 | 28.168492 | Wood | HARLOCK RD & THOMAS PL |
| 1321764 | Palm Beach | -80.07983 | 26.812365 | Wood | 9281 Old Dixie Hwy |
| 1321767 | Palm Beach | -80.07951 | 26.811198 | Wood | 2861 Croton Ln |
| 1321873 | Palm Beach | -80.07679 | 26.805394 | Wood | 1375 Old Dixie Hwy |
| 1323890 | Brevard | -80.60455 | 28.387543 | Wood | R/O 121 Monroe AVE. |
| 1327780 | Palm Beach | -80.682518 | 26.696718 | Wood | 1500 NW AVENUE L |
| 1327797 | Palm Beach | -80.67749 | 26.696721 | Wood | NW AVENUE L |
| 1330823 | St. Lucie | -80.3894 | 27.521493 | Wood | 6436 INDRIO RD |
| 1331859 | Brevard | -80.86038 | 28.629751 | Wood | 1065 N CARPENTER RD |
| 1331869 | Brevard | -80.86031 | 28.626716 | Wood | 885 N CARPENTER RD |
| 1331872 | Brevard | -80.86034 | 28.626131 | Wood | 825 N CARPENTER RD |
| 1331910 | Brevard | -80.865 | 28.64717 | Wood | 1825 N CARPENTER RD |
| 1333991 | St. Lucie | -80.39808 | 27.511802 | Wood | 3904 KINGS HWY |
| 1337933 | Palm Beach | -80.24693 | 26.696658 | Wood | 13TH PL |
| 1343103 | Putnam | -81.67005 | 29.656195 | Wood | 2 POLES S OF 510 N SR 19 |
| 1343696 | St. Johns | -81.57765 | 29.97619 | Wood | 6429 JACK WRIGHT ISLAND RD |
| 1344242 | Volusia | -81.0743 | 29.352703 | Wood | 43 BRIGGS DR |
| 1345324 | Palm Beach | -80.09443 | 26.940922 | Wood | 0 |

Final ATT Pole Abandonment List.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 1345346 | Palm Beach | -80.09449 | 26.93924 | Wood | | 0 |
| 1345347 | Palm Beach | -80.09445 | 26.938849 | Wood | | 0 |
| 1345352 | Palm Beach | -80.09451 | 26.937658 | Wood | | 0 |
| 1345354 | Palm Beach | -80.09455 | 26.937214 | Wood | | 0 |
| 1345357 | Palm Beach | -80.09454 | 26.93693 | Wood | | 0 |
| 1345358 | Palm Beach | -80.09455 | 26.936353 | Wood | | 0 |
| 1345359 | Palm Beach | -80.09454 | 26.936285 | Wood | | 0 |
| 1345373 | Palm Beach | -80.10106 | 26.940963 | Wood | | 0 |
| 1345451 | Palm Beach | -80.09331 | 26.952922 | Wood | KINGSLEY RD | |
| 1345462 | Palm Beach | -80.09324 | 26.954128 | Wood | KINGSLEY RD | |
| 1346363 | Palm Beach | -80.1069 | 26.94075 | Wood | 721 NORTHVIEW DR | |
| 1346366 | Palm Beach | -80.10614 | 26.940715 | Wood | 709 NORTHVIEW DR | |
| 1346368 | Palm Beach | -80.10569 | 26.940717 | Wood | 701 NORTHVIEW DR | |
| 1346369 | Palm Beach | -80.10514 | 26.940648 | Wood | 4719 NORTHVIEW DR | |
| 1346379 | Palm Beach | -80.10755 | 26.937966 | Wood | 403 DALY DR | |
| 1346386 | Palm Beach | -80.10399 | 26.93784 | Wood | 402 PHILADELPHIA DR | |
| 1346676 | Palm Beach | -80.09464 | 26.942346 | Wood | TOWN HALL AVE | |
| 1346686 | Palm Beach | -80.09456 | 26.944696 | Wood | KILLANE DR & LOXAHATCHEE | |
| 1346688 | Palm Beach | -80.09359 | 26.944005 | Wood | PARK ST & LANDS END WAY | |
| 1348427 | Brevard | -80.60881 | 28.350622 | Concrete | 3435 N ATLANTIC AVE | |
| 1353796 | Putnam | -81.57303 | 29.600832 | Wood | 206 FERN ST | |
| 1355515 | Volusia | -81.06968 | 29.343288 | Wood | 48 OCEAN CREST DR | |
| 1356749 | Brevard | -80.75962 | 28.090322 | Wood | US HWY 192 | |
| 1356780 | Brevard | -80.81228 | 28.091887 | Wood | US HWY 192 | |
| 1356798 | Brevard | -80.81032 | 28.079337 | Wood | 8055 US HWY 192 | |
| 1356933 | Volusia | -80.902735 | 28.982892 | Wood | 103 LOUISA DR | |
| 1357818 | Putnam | -81.58164 | 29.59975 | Wood | 114 KYTE RD | |
| 1358457 | Columbia | -82.79023 | 30.202583 | Wood | 9892 HWY 90 | |
| 1359061 | Indian River | -80.41076 | 27.619455 | Wood | 955 24TH AV | |
| 1359070 | Indian River | -80.41624 | 27.609435 | Wood | 425 28TH AV | |
| 1360942 | Palm Beach | -80.24803 | 26.696655 | Wood | 12813 13 ST | |
| 1360982 | Indian River | -80.40283 | 27.61814 | Wood | 916 18TH AV | |
| 1360983 | Indian River | -80.40279 | 27.617702 | Wood | 866 18TH AV | |
| 1360985 | Indian River | -80.40415 | 27.622553 | Wood | 1691 11TH PL | |
| 1360986 | Indian River | -80.40367 | 27.622565 | Wood | 1671 11TH PL | |
| 1360987 | Indian River | -80.4031 | 27.622537 | Wood | 1651 11TH PL | |
| 1360993 | Indian River | -80.40583 | 27.62211 | Wood | 20TH AV & 11TH ST | |
| 1360994 | Indian River | -80.40696 | 27.623635 | Wood | 2036 12TH ST | |
| 1361004 | Indian River | -80.40783 | 27.620825 | Wood | 1026 22ND AV | |
| 1364071 | Brevard | -80.69533 | 28.128835 | Wood | 4301 PINE WOOD DR | |
| 1365057 | Indian River | -80.48964 | 27.638062 | Wood | 1965 79TH AV | |
| 1366771 | St. Johns | -81.28727 | 29.665042 | Wood | 10010 US 1 | |
| 1367439 | Flagler | -81.19043 | 29.419393 | Wood | 315 CR 330 | |
| 1369286 | Volusia | -81.12897 | 29.254288 | Wood | N TYMBER CREEK RD | |
| 1369301 | Palm Beach | -80.06239 | 26.861398 | Wood | 1912 ARDLEY RD | |
| 1369322 | Flagler | -81.30613 | 29.502917 | Wood | 2795 CR 13 | |
| 1374413 | Putnam | -81.66262 | 29.653731 | Wood | N PALM AVE | |
| 1374417 | Putnam | -81.66239 | 29.652589 | Wood | C/O N PALM AVE & BILL DING AVE | |
| 1374427 | Putnam | -81.6627 | 29.652577 | Wood | C/O N PALM AVE & WEAVER RD | |
| 1374485 | Putnam | -81.66854 | 29.648419 | Wood | ST JOHNS AVE | |
| 1376860 | Brevard | -80.69143 | 28.06032 | Wood | 2931 CAVEL ST | |
| 1389826 | Palm Beach | -80.08059 | 26.450735 | Wood | 646 SW 7TH ST | |

Final ATT Pole Abandonment List.xlsx

| 1390423 | Indian River | -80.47982 | 27.625855 | Wood | 74 AV |
|---------|--------------|-----------|-----------|------|-------|
| 1390495 | Brevard | -80.81564 | 28.564833 | Wood | 1205 THOREAU ST |
| 1392941 | Indian River | -80.42111 | 27.624025 | Wood | 3436 12TH 5T |
| 1392943 | Indian River | -80.42307 | 27.624452 | Wood | 1236 37TH AV |
| 1392956 | Indian River | -80.41406 | 27.614075 | Wood | 665 27TH AV |
| 1392957 | Indian River | -80.41542 | 27.612648 | Wood | 2795 6TH ST |
| 1392963 | Indian River | -80.43663 | 27.62091 | Wood | 4910 10TH ST |
| 1392967 | Indian River | -80.43803 | 27.620353 | Wood | 4950 10TH ST |
| 1392970 | Indian River | -80.43762 | 27.623373 | Wood | 4925 12TH ST |
| 1392975 | Indian River | -80.41544 | 27.609977 | Wood | 456 27TH DR |
| 1392978 | Indian River | -80.41536 | 27.612072 | Wood | 2795 6TH ST |
| 1393199 | Palm Beach | -80.32198 | 26.747057 | Wood | 17578 46 PL N |
| 1393405 | Brevard | -80.81302 | 28.564808 | Wood | r/o 930 Rozen Ave |
| 1397598 | Volusia | -81.12777 | 29.266853 | Wood | 1929 LINVILLE RD |
| 1397603 | Volusia | -81.12719 | 29.268342 | Wood | 1906 HENDERSON RD |
| 1397607 | Volusia | -81.12735 | 29.270908 | Wood | 1905 DIMMERS RD |
| 1398431 | Brevard | -80.68409 | 28.074268 | Wood | 2230 WILCOX ST |
| 1398458 | Brevard | -80.67549 | 28.065338 | Wood | 721 LA VETA DR |
| 1401450 | Brevard | -80.74774 | 28.08284 | Wood | SR 192 |
| 1403082 | St. Johns | -81.25737 | 29.779497 | Wood | 6225 OCEAN SHORE BLVD |
| 1410773 | Brevard | -80.61042 | 28.302534 | Wood | 885 S BREVARD AVE |
| 1421174 | Palm Beach | -80.14732 | 26.681 | Wood | 6513 WALLIS RD |
| 1422461 | Putnam | -81.52413 | 29.624938 | Wood | 703 YELVINGTON RD. |
| 1425459 | Palm Beach | -80.06286 | 26.543595 | Wood | 260 NE 16 CT |
| 1425808 | Martin | -80.13911 | 27.04643 | Wood | 8536 MAY TERR |
| 1425809 | Martin | -80.1397 | 27.046435 | Wood | 8516 MAY TERR |
| 1425810 | Martin | -80.14098 | 27.046435 | Wood | 8416 MAY TERR |
| 1425814 | Martin | -80.14042 | 27.045222 | Wood | 8432 SE DUNCAN ST |
| 1425822 | Martin | -80.13913 | 27.045232 | Wood | 8552 SE DUNCAN ST |
| 1425828 | Martin | -80.12826 | 27.044755 | Wood | 12754 SE HOBE HILLS DR |
| 1425835 | Martin | -80.14938 | 27.037953 | Wood | 13608 SE FLORA AV |
| 1426872 | Palm Beach | -80.73223 | 26.680271 | Wood | NW 2ND ST |
| 1426873 | Palm Beach | -80.71819 | 26.667783 | Wood | NW 2ND ST |
| 1428110 | Volusia | -81.12968 | 29.273973 | Wood | Airport Rd |
| 1430705 | Brevard | -80.71685 | 28.147819 | Wood | 2630 CLYDESDALE BLVD |
| 1433185 | Brevard | -80.80892 | 28.559463 | Wood | 705 CLEVELAND ST |
| 1433565 | Brevard | -80.80575 | 28.563758 | Wood | 4270 OSCEOLA RD |
| 1434799 | Brevard | -80.84564 | 28.557205 | Wood | CALLE CORTO |
| 1435068 | Brevard | -80.83576 | 28.5634 | Wood | 2645 DRIFTWOOD DR |
| 1435078 | Brevard | -80.83876 | 28.5636 | Wood | 4290 GROVEWOOD LN |
| 1435145 | Brevard | -80.83968 | 28.566897 | Wood | 2930 MULBERRY DR |
| 1435157 | Brevard | -80.8268 | 28.554687 | Wood | 4835 WORTH AV |
| 1435168 | Brevard | -80.83073 | 28.554073 | Wood | 4840 WALTON AV |
| 1437475 | Palm Beach | -80.05754 | 26.53477 | Wood | ST HWY 5 |
| 1437477 | Palm Beach | -80.05734 | 26.534775 | Wood | ST HWY 5 |
| 1437708 | Brevard | -80.82644 | 28.554342 | Wood | 4855 WORTH AV |
| 1437718 | Brevard | -80.83075 | 28.55447 | Wood | 4820 WALTON AVE |
| 1438364 | Brevard | -80.80681 | 28.563312 | Wood | r/o 4290 ALPINE LN |
| 1438370 | Brevard | -80.80784 | 28.561068 | Wood | 4445 ABBOT AV |
| 1438371 | Brevard | -80.80778 | 28.561883 | Wood | 4395 ABBOT AV |
| 1438376 | Brevard | -80.80457 | 28.558848 | Wood | 350 WILLOW 5T |
| 1438377 | Brevard | -80.8051 | 28.559538 | Wood | 4480 ELLIS CIR |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 1438388 | Brevard | -80.80122 | 28.578482 | Wood | 130 SEMINOLE AV |
| 1438396 | Brevard | -80.80084 | 28.576925 | Wood | 123 BERMUDA ST |
| 1438632 | Brevard | -80.80186 | 28.58417 | Wood | 2700 US1 |
| 1439577 | Indian River | -80.40184 | 27.592651 | Wood | 20TH AVE SW |
| 1439584 | Indian River | -80.40184 | 27.591444 | Wood | 20TH AVE SW |
| 1439605 | Indian River | -80.40604 | 27.594898 | Wood | 2175 21ST CT SW |
| 1439609 | Indian River | -80.40604 | 27.595438 | Wood | 440 21ST CT SW |
| 1439613 | Indian River | -80.40603 | 27.595999 | Wood | 420 21ST CT SW |
| 1439614 | Indian River | -80.40603 | 27.59655 | Wood | 380 21ST CT SW |
| 1439616 | Indian River | -80.40603 | 27.5971 | Wood | 350 21ST CT SW |
| 1439618 | Indian River | -80.40602 | 27.597643 | Wood | 330 21ST CT SW |
| 1439718 | Brevard | -80.70069 | 28.179122 | Wood | 4406 TURTLE MOUND RD |
| 1439722 | Brevard | -80.70089 | 28.168668 | Wood | 4344 COUNTRY RD |
| 1439724 | Brevard | -80.70174 | 28.169722 | Wood | 4344 COUNTRY RD |
| 1439769 | Brevard | -80.69939 | 28.13199 | Wood | 1560 JOHN RODES BLV |
| 1441299 | Palm Beach | -80.14457 | 26.695945 | Wood | 1221 FERNLEA DR |
| 1441302 | Palm Beach | -80.14457 | 26.695054 | Wood | 1191 FERNLEA DR |
| 1441405 | Brevard | -80.80398 | 28.587635 | Wood | 145 JACKSON ST |
| 1441575 | Martin | -80.13706 | 27.045193 | Wood | 8682 SE DUNCAN ST |
| 1442669 | Volusia | -81.12934 | 29.271285 | Wood | 267 North Tymber Creek Road |
| 1442684 | Volusia | -81.12931 | 29.270498 | Wood | 251 North Tymber Creek Road |
| 1444111 | Martin | -80.12858 | 27.044722 | Wood | 12754 SE HOBE HILLS DR |
| 1451539 | Brevard | -80.69347 | 27.919433 | Wood | a/f Kimberly Rd & MADDEN AVE |
| 1453076 | Brevard | -80.80216 | 28.572475 | Wood | 261 CORONADO BLVD |
| 1453083 | Brevard | -80.8089 | 28.584113 | Wood | r/o 640 SUNRISE DR |
| 1454775 | Palm Beach | -80.06684 | 26.545935 | Wood | 1800 N SEACREST BLVD |
| 1455354 | Volusia | -81.06484 | 29.23179 | Wood | 1295 10TH ST |
| 1457865 | Palm Beach | -80.05688 | 26.720982 | Wood | 603 8TH ST |
| 1457866 | Palm Beach | -80.0569 | 26.721147 | Wood | 915 N ROSEMARY AVE |
| 1457869 | Palm Beach | -80.05686 | 26.72165 | Wood | 1001 N ROSEMARY AVE |
| 1457870 | Palm Beach | -80.05685 | 26.722072 | Wood | 1007 N ROSEMARY AVE |
| 1457874 | Palm Beach | -80.05682 | 26.722845 | Wood | 1117 N ROSEMARY AVE |
| 1458420 | St. Lucie | -80.35779 | 27.308062 | Wood | 382 SW LAKEHURST DR |
| 1458441 | St. Lucie | -80.3545 | 27.308069 | Wood | 272 SW LAKEHURST DR |
| 1458484 | St. Lucie | -80.35012 | 27.311717 | Wood | 780 SW AIROSO BLVD |
| 1460369 | Brevard | -80.69394 | 28.27067 | Wood | 5050 KORBIN AVE |
| 1460508 | Martin | -80.12957 | 27.063932 | Wood | 11305 SE GOMEZ AVE |
| 1460510 | Martin | -80.1295 | 27.063744 | Wood | 11555 SE GOMEZ AVE |
| 1460512 | Martin | -80.12942 | 27.063568 | Wood | 11550 SE GOMEZ AVE |
| 1460521 | Martin | -80.12973 | 27.064237 | Wood | 11305 SE GOMEZ AVE |
| 1460553 | Martin | -80.13178 | 27.068984 | Wood | 9104 SE KINGSLEY ST |
| 1460555 | Martin | -80.132 | 27.069486 | Wood | 9197 SE MYSTIC COVE TER |
| 1460558 | Martin | -80.13204 | 27.06958 | Wood | 9197 SE MYSTIC COVE TER |
| 1460561 | Martin | -80.13213 | 27.069778 | Wood | 9185 SE MYSTIC COVE TER |
| 1460563 | Martin | -80.13229 | 27.07015 | Wood | 9173 SE MYSTIC COVE TER |
| 1460565 | Martin | -80.13235 | 27.070276 | Wood | 9161 SE MYSTIC COVE TER |
| 1460566 | Martin | -80.13256 | 27.070777 | Wood | 9020 SE YACHT CLUB CIR |
| 1460583 | Martin | -80.1346 | 27.075464 | Wood | 10350 SE JUPITER NARROWS DR |
| 1460593 | Martin | -80.13499 | 27.076382 | Wood | 10390 SE JUPITER NARROWS DR |
| 1460609 | Martin | -80.13642 | 27.07967 | Wood | 10050 SE OSPREY POINTE DR |
| 1460610 | Martin | -80.13654 | 27.07996 | Wood | 10050 SE OSPREY POINTE DR |
| 1461062 | Brevard | -80.80169 | 28.572545 | Wood | 249 CORONADO BLVD |

Final ATT Pole Abandonment List.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 1461067 | Brevard | -80.80025 | 28.572427 | Wood | 208 PINEDO DR | |
| 1461088 | St. Johns | -81.25826 | 29.77931 | Wood | 6231 COSTANERO RD. | |
| 1461119 | St. Johns | -81.25541 | 29.77498 | Wood | 6400 BROWARD ST. | |
| 1464067 | Putnam | -81.5969 | 29.47185 | Wood | 147 MARLIN RD | |
| 1464108 | Putnam | -81.60293 | 29.469918 | Wood | 188 MARLIN RD | |
| 1464110 | Putnam | -81.60376 | 29.469915 | Wood | 206 MARLIN RD | |
| 1464120 | Putnam | -81.60618 | 29.469855 | Wood | 219 MARLIN RD | |
| 1464124 | Putnam | -81.60742 | 29.4698 | Wood | 228 MARLIN RD | |
| 1465303 | Brevard | -80.81743 | 28.564832 | Wood | 1360 THOREAU ST | |
| 1470701 | St. Lucie | -80.37789 | 27.369012 | Wood | 5255 NW MILNER DR | |
| 1470702 | St. Lucie | -80.37738 | 27.36863 | Wood | 5237 NW MILNER DR | |
| 1471649 | Putnam | -81.578 | 29.60238 | Wood | CENTRAL AVE | |
| 1472905 | Brevard | -80.68181 | 27.941017 | Wood | 416 OSMOSIS DR | |
| 1473256 | Brevard | -80.68264 | 27.931143 | Wood | 438 FELTON ST | |
| 1473346 | Brevard | -80.6879 | 27.928548 | Wood | a/f 2766 FLEMING AVE | |
| 1474862 | Flagler | -81.27079 | 29.481835 | Wood | CR 13 | |
| 1474935 | St. Lucie | -80.37565 | 27.318168 | Wood | | 0 |
| 1474940 | St. Lucie | -80.37638 | 27.318085 | Wood | ST LUCIE BLV | |
| 1477667 | St. Johns | -81.31415 | 29.78798 | Wood | R/O 221 DEPORTIVO DR. | |
| 1477668 | St. Johns | -81.31412 | 29.78729 | Wood | R/O 237 DEPORTIVO DR. | |
| 1484365 | Indian River | -80.44613 | 27.710195 | Wood | 58TH AVE | |
| 1484375 | Indian River | -80.44928 | 27.704651 | Wood | 61ST ST | |
| 1485411 | Brevard | -80.68996 | 28.031777 | Wood | 282 Emerson Dr | |
| 1485769 | Brevard | -80.70008 | 28.082567 | Wood | 1655 JOHN RODES BLVD | |
| 1485786 | Brevard | -80.68542 | 28.070195 | Wood | 2355 BRANDON AV; | |
| 1485789 | Brevard | -80.68473 | 28.069428 | Wood | 2425 GREEN ST | |
| 1485791 | Brevard | -80.67356 | 28.068413 | Wood | 3100 MILWAUKEE AV | |
| 1489478 | Indian River | -80.44732 | 27.612715 | Wood | 58TH AV | |
| 1494351 | Putnam | -81.66992 | 29.478064 | Wood | OAK ST | |
| 1494417 | Putnam | -81.67198 | 29.482259 | Wood | CR 309 | |
| 1494444 | Putnam | -81.67239 | 29.485998 | Wood | CR 309 | |
| 1495542 | St. Lucie | -80.37596 | 27.523102 | Wood | 4900 TREE TOP TRL | |
| 1495556 | St. Lucie | -80.3981 | 27.512417 | Wood | 4180 KINGS HWY | |
| 1495597 | Brevard | -80.77156 | 28.36663 | Wood | STRATFORD DR | |
| 1498903 | Indian River | -80.44543 | 27.719168 | Wood | 69th ST | |
| 1500715 | Brevard | -80.77137 | 28.382888 | Wood | RANGE RD | |
| 1505592 | Palm Beach | -80.08274 | 26.782495 | Wood | 1695 N 25TH CT | |
| 1505755 | Brevard | -80.78441 | 28.091965 | Wood | SR 192 | |
| 1507925 | Martin | -80.13798 | 27.046432 | Wood | 8636 MAY TERR | |
| 1510468 | St. Lucie | -80.40779 | 27.339322 | Wood | NW TOPAZ WAY | |
| 1510470 | St. Lucie | -80.40857 | 27.339118 | Wood | NW TOPAZ WAY | |
| 1510774 | Brevard | -80.81652 | 28.566328 | Wood | 4115 LEJUNE AV | |
| 1510776 | Brevard | -80.8162 | 28.564805 | Wood | 1230 THOREAU ST | |
| 1510845 | Brevard | -80.77137 | 28.366628 | Wood | RANGE RD | |
| 1513080 | Indian River | -80.41289 | 27.615118 | Wood | 735 26TH AV | |
| 1513084 | Palm Beach | -80.10042 | 26.583972 | Wood | 420 CHEYENNE DR | |
| 1523577 | Indian River | -80.48354 | 27.632363 | Wood | 16TH MANOR | |
| 1523579 | Indian River | -80.48344 | 27.633312 | Wood | 16TH MANOR | |
| 1529144 | Palm Beach | -80.12585 | 26.566383 | Wood | SW COR HYPOLUXO FARMS RD | |
| 1533457 | Brevard | -80.75089 | 28.365755 | Wood | WILSON RD AND PALM AV | |
| 1534292 | Indian River | -80.44673 | 27.711842 | Wood | 5810 65TH ST | |
| 1534347 | Indian River | -80.44868 | 27.711855 | Wood | 65TH ST | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1534348 | Indian River | -80.44905 | 27.711857 | Wood | 65TH ST | |
| 1534356 | Indian River | -80.43493 | 27.711872 | Wood | 65TH ST | |
| 1537638 | Brevard | -80.76088 | 28.374928 | Wood | 1402 R/O COLLEGE AV | |
| 1538064 | Palm Beach | -80.1308 | 26.589933 | Wood | Lantana and Cadillac | |
| 1538105 | Palm Beach | -80.13068 | 26.593777 | Wood | 5644 Cadillac Dr | |
| 1539677 | Brevard | -80.77467 | 28.368327 | Wood | 902 CANAL DR | |
| 1539682 | Brevard | -80.7737 | 28.368347 | Wood | 2536 COCONUT DR | |
| 1539687 | Brevard | -80.77322 | 28.368352 | Wood | 2526 COCOANUT DR | |
| 1540271 | Brevard | -80.6418 | 28.153525 | Wood | 1325 F/O HIAWATHA ST | |
| 1540279 | Brevard | -80.64901 | 28.169252 | Wood | 1710 DIXIE WY | |
| 1540504 | Seminole | -81.27555 | 28.794327 | Wood | 802 R/O WEST 20TH STREET | |
| 1541263 | Volusia | -81.08284 | 29.151067 | Wood | | 0 |
| 1541265 | Volusia | -81.08251 | 29.150422 | Wood | | 0 |
| 1541267 | Volusia | -81.08225 | 29.150097 | Wood | | 0 |
| 1541354 | Volusia | -81.07868 | 29.142653 | Wood | | 0 |
| 1555194 | Brevard | -80.75824 | 28.374947 | Wood | 1790 R/O DIXON BV, FIELD | |
| 1555848 | Brevard | -80.64843 | 28.172152 | Wood | 300 LIVE OAK LN | |
| 1555856 | Brevard | -80.64987 | 28.172133 | Wood | 316 LIVE OAK LN | |
| 1555894 | Brevard | -80.65568 | 28.171647 | Wood | 2017 POST RD | |
| 1562559 | St. Lucie | -80.51584 | 27.264875 | Wood | HENNIS AV | |
| 1566566 | St. Johns | -81.55656 | 30.047417 | Wood | 3703 W COUNTY ROAD 210 | |
| 1567382 | Volusia | -81.06751 | 29.042706 | Wood | UNK TOMOKA FARMS RD | |
| 1569394 | Flagler | -81.3838 | 29.423562 | Wood | 755 CR 2006 | |
| 1569398 | Flagler | -81.3877 | 29.422358 | Wood | 977 CR 2006 | |
| 1569399 | Flagler | -81.36847 | 29.42343 | Wood | 160 CR 2006 | |
| 1583704 | Palm Beach | -80.14755 | 26.516352 | Wood | JOG PALM DR AND JOG RD | |
| 1583929 | Martin | -80.11675 | 26.986892 | Wood | 10205 COUNTY LINE RD | |
| 1583934 | Martin | -80.16369 | 27.037775 | Wood | 13697 SE POWERLINE AVE | |
| 1583939 | Martin | -80.11696 | 26.985692 | Wood | 10205 COUNTY LINE RD | |
| 1583943 | Martin | -80.16007 | 27.036137 | Wood | 7000 SE 138 ST | |
| 1583949 | Martin | -80.16349 | 27.037763 | Wood | 13697 SE POWERLINE AVE | |
| 1588574 | Indian River | -80.45699 | 27.741222 | Wood | 81st St. | |
| 1588651 | Indian River | -80.45411 | 27.741245 | Wood | 81st St. | |
| 1591488 | Palm Beach | -80.14586 | 26.453948 | Wood | W ATLANTIC AVE | |
| 1591489 | Palm Beach | -80.14598 | 26.453962 | Wood | W ATLANTIC AVE | |
| 1595826 | Indian River | -80.51139 | 27.766494 | Wood | SR 510 200 | |
| 1597117 | Flagler | -81.20197 | 29.616108 | Wood | 3 SEMINOLE AVE | |
| 1597121 | Flagler | -81.19279 | 29.617252 | Wood | 6 JOHNSON BEACH WAY | |
| 1597734 | Brevard | -80.64686 | 28.171762 | Wood | 4007 N HIGHWAY 1 | |
| 1597738 | Brevard | -80.65488 | 28.18776 | Wood | 4865 N HIGHWAY 1 | |
| 1597741 | Brevard | -80.6561 | 28.189545 | Wood | 4915 N HIGHWAY 1 | |
| 1597768 | Brevard | -80.67079 | 28.224823 | Wood | 6597 N HIGHWAY 1 | |
| 1598562 | Palm Beach | -80.11189 | 26.643788 | Wood | 2270 S MILITARY TRL | |
| 1598577 | Palm Beach | -80.1089 | 26.642867 | Wood | 4281 FOREST LN | |
| 1598594 | Palm Beach | -80.09314 | 26.637482 | Wood | 212 GREENBRIER DR | |
| 1599107 | Brevard | -80.58998 | 27.873368 | Wood | 1699 MICCO RD | |
| 1601135 | Volusia | -81.0374 | 29.247679 | Wood | 1100 RIVERSIDE DR | |
| 1611186 | Indian River | -80.38661 | 27.74236 | Wood | A1A | |
| 1611191 | Indian River | -80.38696 | 27.74305 | Wood | A1A | |
| 1611203 | Indian River | -80.38981 | 27.748537 | Wood | A1A | |
| 1611209 | Indian River | -80.39038 | 27.749707 | Wood | A1A | |
| 1611211 | Indian River | -80.39062 | 27.750118 | Wood | A1A | |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 1611212 | Indian River | -80.39079 | 27.750475 | Wood | A1A |
| 1611213 | Indian River | -80.39099 | 27.750845 | Wood | A1A |
| 1611215 | Indian River | -80.39119 | 27.75123 | Wood | A1A |
| 1611224 | Indian River | -80.3936 | 27.755313 | Wood | A1A |
| 1612913 | Palm Beach | -80.13034 | 26.932681 | Wood | Lost Villas Bush Rd |
| 1612926 | Palm Beach | -80.1319 | 26.932194 | Wood | 6547 N Chasewood T13 |
| 1613019 | Palm Beach | -80.13181 | 26.932618 | Wood | Chasewood Plaza |
| 1617550 | Indian River | -80.48011 | 27.631737 | Wood | 74 AV ON 16 ST |
| 1622063 | Indian River | -80.43067 | 27.675312 | Wood | 45 ST (1ST POLE W/O 43 CT |
| 1622076 | Indian River | -80.4565 | 27.682642 | Wood | 6345 49 ST (1ST POLE E/O |
| 1622081 | Indian River | -80.41957 | 27.678722 | Wood | 3305 A/F 47 ST |
| 1622093 | Indian River | -80.42216 | 27.675673 | Wood | 4565 36 AV (S/O HOUSE) |
| 1622121 | Indian River | -80.4628 | 27.700715 | Wood | 5875 66 AV (FRONT YARD) |
| 1625914 | Palm Beach | -80.17131 | 26.351938 | Wood | 22860 Windsor Wood CT |
| 1626052 | Palm Beach | -80.08405 | 26.653897 | Wood | PRAIRIE RD / CHEROKEE CT |
| 1626058 | Palm Beach | -80.08728 | 26.649462 | Wood | 1880 S CONGRESS AV |
| 1628657 | Volusia | -81.06837 | 29.088192 | Wood | TOMOKA FARMS RD. |
| 1629561 | Palm Beach | -80.08472 | 26.633999 | Wood | 3001 ALICE DR |
| 1629779 | Indian River | -80.47755 | 27.67356 | Wood | 7275 45 ST |
| 1640769 | Palm Beach | -80.14921 | 26.671675 | Wood | 406 ELAINE RD |
| 1640809 | Indian River | -80.39911 | 27.764397 | Wood | A1A |
| 1640813 | Indian River | -80.39948 | 27.76517 | Wood | A1A |
| 1640814 | Indian River | -80.39979 | 27.765813 | Wood | A1A |
| 1640817 | Indian River | -80.4007 | 27.767573 | Wood | A1A |
| 1640820 | Indian River | -80.4012 | 27.768582 | Wood | A1A |
| 1640823 | Indian River | -80.40196 | 27.770082 | Wood | A1A |
| 1640860 | Indian River | -80.4137 | 27.792422 | Wood | A1A |
| 1642096 | St. Lucie | -80.43992 | 27.445039 | Wood | 445 Campbell Rd |
| 1642102 | St. Lucie | -80.43982 | 27.446494 | Wood | 201 Campbell Rd |
| 1644017 | Indian River | -80.44555 | 27.662493 | Wood | 5745 39 ST |
| 1644044 | Flagler | -81.19279 | 29.590528 | Wood | SR AIA |
| 1645381 | Indian River | -80.4628 | 27.699457 | Wood | 5875 66 AV |
| 1647168 | Palm Beach | -80.1156 | 26.587112 | Wood | 6091 61ST ST S |
| 1650694 | Palm Beach | -80.07094 | 26.882232 | Wood | 14011 PARADISE POINT RD |
| 1650695 | Palm Beach | -80.07138 | 26.882275 | Wood | 14011 PARADISE POINT RD |
| 1650697 | Palm Beach | -80.07165 | 26.88229 | Wood | 2561 OLD DONALD ROSS RD |
| 1650730 | Palm Beach | -80.05992 | 26.861305 | Wood | 1768 ARDLEY RD |
| 1652329 | St. Johns | -81.53077 | 29.989223 | Wood | 1 POLE SE OF LOC 220 |
| 1653703 | Martin | -80.17289 | 27.103875 | Wood | 8240 SE SWEET BAY AV |
| 1654689 | Palm Beach | -80.09095 | 26.544794 | Wood | N Congress Av |
| 1654742 | Palm Beach | -80.09022 | 26.550022 | Concrete | N Congress Av |
| 1656933 | Volusia | -81.19594 | 28.890325 | Wood | 2560 India Boulevard |
| 1676368 | Brevard | -80.65002 | 27.987422 | Wood | 499 ALESIO AVE |
| 1676517 | Brevard | -80.66297 | 27.987295 | Wood | 3070 JUPITER BLVD |
| 1676543 | Brevard | -80.67834 | 27.98738 | Wood | 2556 JUPITER BLVD |
| 1676545 | Brevard | -80.67924 | 27.98737 | Wood | TREEMONT AVE & JUPITER BL |
| 1676547 | Brevard | -80.67983 | 27.98738 | Wood | 500 TREEMONT AVE |
| 1676552 | Brevard | -80.68165 | 27.987355 | Wood | 507 WHITEHALL AVE |
| 1676555 | Brevard | -80.68259 | 27.987348 | Wood | 502 WHITEHALL AVE |
| 1676559 | Brevard | -80.68352 | 27.987388 | Wood | TROY RD & JUPITER BLVD |
| 1676561 | Brevard | -80.68394 | 27.987338 | Wood | TROY RD & JUPITER BLVD |
| 1676572 | Brevard | -80.68703 | 27.98731 | Wood | 2270 JUPITER BLVD |

Final ATT Pole Abandonment List.xlsx

| 1676577 | Brevard | -80.68841 | 27.98731 | Wood | c/o Jupiter Blvd & Garvey Rd |
|---------|---------|-----------|----------|------|------------------------------|
| 1676578 | Brevard | -80.68895 | 27.98733 | Wood | GARVEY RD & JUPITER BLVD |
| 1676579 | Brevard | -80.68976 | 27.987328 | Wood | 797 BRYANT RD |
| 1676581 | Brevard | -80.69021 | 27.987407 | Wood | 798 BRYANT RD |
| 1676583 | Brevard | -80.69073 | 27.987578 | Wood | 598 TOPEKA RD |
| 1676586 | Brevard | -80.69116 | 27.98781 | Wood | TOPEKA RD & JUPITER BLVD |
| 1676587 | Brevard | -80.69154 | 27.988077 | Wood | 2158 JUPITER BLVD |
| 1676590 | Brevard | -80.69188 | 27.988392 | Wood | 2138 JUPITER BLVD |
| 1676593 | Brevard | -80.69234 | 27.988908 | Wood | 2118 JUPITER BLVD |
| 1676595 | Brevard | -80.69261 | 27.989253 | Wood | 2098 JUPITER BLVD |
| 1676596 | Brevard | -80.69293 | 27.989602 | Wood | 2078 JUPITER BLVD |
| 1676598 | Brevard | -80.69379 | 27.99067 | Wood | 2018 JUPITER BLVD |
| 1678141 | Palm Beach | -80.1156 | 26.642883 | Wood | 2364 SUNSET DR |
| 1678145 | Palm Beach | -80.13672 | 26.642982 | Wood | 2380 SHERWOOD FOREST BLV |
| 1678146 | Palm Beach | -80.13671 | 26.6432 | Wood | 23680 SHERWOOD FOREST BLV |
| 1678531 | Palm Beach | -80.65979 | 26.813127 | Wood | 663 E 7TH ST |
| 1678535 | Palm Beach | -80.66142 | 26.813152 | Wood | 688 S BARFIELD HWY |
| 1678538 | Palm Beach | -80.66201 | 26.812867 | Wood | 468 E 7TH ST |
| 1678553 | Palm Beach | -80.66323 | 26.812838 | Wood | 346 E 7TH ST |
| 1678554 | Palm Beach | -80.66396 | 26.812833 | Wood | 230 E 7TH ST |
| 1678556 | Palm Beach | -80.66446 | 26.812972 | Wood | 198 E 7TH ST |
| 1678561 | Palm Beach | -80.66554 | 26.813788 | Wood | S LAKE AVE & MCCLURE RD |
| 1678562 | Palm Beach | -80.66566 | 26.814048 | Wood | S LAKE AVE & MCCLURE RD |
| 1678563 | Palm Beach | -80.66573 | 26.814338 | Wood | S LAKE AVE & MCCLURE RD |
| 1678566 | Palm Beach | -80.66568 | 26.814835 | Wood | S LAKE AVE & MCCLURE RD |
| 1678582 | Palm Beach | -80.66639 | 26.81294 | Wood | 707 MCCLURE RD |
| 1678583 | Palm Beach | -80.66619 | 26.813122 | Wood | W 7TH ST & MCCLURE RD |
| 1678587 | Palm Beach | -80.66613 | 26.813183 | Wood | W 7TH ST & MCCLURE RD |
| 1678589 | Palm Beach | -80.66595 | 26.813343 | Wood | W 7TH ST & MCCLURE RD |
| 1678647 | Palm Beach | -80.66746 | 26.81654 | Wood | 298 W DR MARTIN LUTHER KING |
| 1678653 | Palm Beach | -80.66688 | 26.816527 | Wood | 230 W DR MARTIN LUTHER KING |
| 1681703 | Martin | -80.28532 | 27.234658 | Wood | NW BAY COLONY DR/NW BRITT |
| 1682585 | Brevard | -80.62702 | 27.989652 | Wood | COMMUNITY COLLEGE PKWY |
| 1682664 | Brevard | -80.63469 | 27.986608 | Wood | SAN FILIPPO DR |
| 1683122 | Indian River | -80.46595 | 27.77688 | Wood | SHUMAN DR |
| 1683239 | Brevard | -80.76458 | 28.408097 | Wood | 620 S. INDUSTRY RD |
| 1683880 | St. Lucie | -80.36086 | 27.463477 | Wood | 3508 AVE N |
| 1686232 | Brevard | -80.74174 | 28.35814 | Wood | 923 FERN AV |
| 1689852 | Palm Beach | -80.11558 | 26.643457 | Wood | 2339 SUNRISE DR |
| 1689877 | Palm Beach | -80.11842 | 26.646028 | Wood | 2135 E CAROL CIR |
| 1693982 | Brevard | -80.60922 | 28.305835 | Wood | 701 S ORLANDO |
| 1696486 | Palm Beach | -80.13898 | 26.514852 | Wood | El Clair Ranch Road |
| 1696494 | Palm Beach | -80.139 | 26.515528 | Wood | El Clair Ranch Road |
| 1702503 | Brevard | -80.75553 | 28.404158 | Wood | U.S 1 AND BEAU GESTE RD |
| 1702646 | Volusia | -81.05217 | 29.316552 | Wood | 1010 OCEAN SHORE BLVD |
| 1702707 | Volusia | -81.04919 | 29.310473 | Wood | WEDGEWOOD CIR |
| 1702838 | Volusia | -81.04497 | 29.302273 | Wood | 421 A1A |
| 1702848 | Volusia | -81.0446 | 29.3016 | Wood | 402 OCEANSHORE BLVD |
| 1702849 | Volusia | -81.04428 | 29.300885 | Wood | A1A #100 S/O NEPTUNE AV |
| 1702951 | Volusia | -81.04983 | 29.299138 | Wood | NEPTUNE AV NEC N HALIFAX |
| 1704938 | Brevard | -80.68422 | 27.961097 | Wood | FALLS CHURCH ST SW |
| 1705514 | Putnam | -81.55755 | 29.707565 | Wood | 191 FEDERAL POINT RD. |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 1706625 | Brevard | -80.64864 | 27.98625 | Wood | 1964 EMERSON DR SE |
| 1706647 | Brevard | -80.64866 | 27.991238 | Wood | 1744 EMERSON DR SE |
| 1706669 | Brevard | -80.64867 | 27.994708 | Wood | 1612 EMERSON DR SE |
| 1706692 | Brevard | -80.64868 | 27.99913 | Wood | 1490 EMERSON DR |
| 1706694 | Brevard | -80.64871 | 27.999528 | Concrete | 1480 EMERSON DR |
| 1706696 | Brevard | -80.64867 | 27.999982 | Concrete | 1460 EMERSON DR |
| 1706699 | Brevard | -80.64863 | 28.000505 | Wood | 1440 EMERSON DR |
| 1706701 | Brevard | -80.64865 | 28.000932 | Concrete | 1430 EMERSON DR |
| 1706705 | Brevard | -80.64863 | 28.001358 | Wood | 1400 EMERSON DR |
| 1706707 | Brevard | -80.64847 | 28.001953 | Concrete | 1370 EMERSON DR |
| 1706710 | Brevard | -80.64816 | 28.002493 | Wood | 1350 EMERSON DR |
| 1713453 | Martin | -80.19938 | 27.142053 | Wood | 51200 SE EBBTIDE AVE |
| 1715953 | Volusia | -81.0634 | 29.301708 | Wood | N BEACH ST AND SANCHEZ AV |
| 1716853 | Palm Beach | -80.66658 | 26.820585 | Wood | 245 W 3RD ST |
| 1716855 | Palm Beach | -80.66655 | 26.820757 | Wood | 3RD ST & RARDIN AVE |
| 1716859 | Palm Beach | -80.66655 | 26.821045 | Wood | W 3RD ST & RARDIN AVE |
| 1716861 | Palm Beach | -80.66653 | 26.821312 | Wood | W 3RD ST & RARDIN AVE |
| 1716927 | Palm Beach | -80.6618 | 26.82352 | Wood | 124 CYPRESS AVE |
| 1716934 | Palm Beach | -80.6618 | 26.822435 | Wood | 190 CYPRESS AVE |
| 1716935 | Palm Beach | -80.66182 | 26.822017 | Wood | 462 E 2ND ST |
| 1716938 | Palm Beach | -80.66182 | 26.821522 | Wood | 232 CYPRESS AVE |
| 1716941 | Palm Beach | -80.66182 | 26.82142 | Wood | 240 CYPRESS AVE |
| 1716943 | Palm Beach | -80.66183 | 26.821165 | Wood | 260 CYPRESS AVE |
| 1716946 | Palm Beach | -80.66179 | 26.820913 | Wood | 272 CYPRESS AVE |
| 1716950 | Palm Beach | -80.66182 | 26.820612 | Wood | 272 CYPRESS AVE |
| 1716960 | Palm Beach | -80.66065 | 26.823847 | Wood | 556 E 1ST ST |
| 1716991 | Palm Beach | -80.66132 | 26.818003 | Wood | 407 S BARFIELD HWY |
| 1717006 | Palm Beach | -80.66133 | 26.816097 | Wood | 515 S BARFIELD HWY |
| 1717009 | Palm Beach | -80.66135 | 26.815153 | Wood | 565 S BARFIELD HWY |
| 1717068 | Palm Beach | -80.66948 | 26.820092 | Wood | 278 PARKVIEW CT |
| 1717107 | Palm Beach | -80.66948 | 26.820373 | Wood | 272 PARKVIEW CT |
| 1717167 | Palm Beach | -80.66657 | 26.822324 | Wood | 181 RARDIN AVE |
| 1718177 | Seminole | -81.26688 | 28.778618 | Wood | 100-198 East 27th Street |
| 1718181 | Seminole | -81.26729 | 28.778627 | Wood | 100 East 27th Street |
| 1718183 | Seminole | -81.26774 | 28.778663 | Wood | 100 East 27th Street |
| 1718190 | Seminole | -81.26808 | 28.778647 | Wood | 112-164 West 27th Street |
| 1718192 | Seminole | -81.26854 | 28.778652 | Wood | 166-198 West 27th Street |
| 1718200 | Seminole | -81.27093 | 28.778645 | Wood | 2638 South Elm Avenue |
| 1718235 | Seminole | -81.27544 | 28.778088 | Concrete | 2700-3026 U.S 17 |
| 1718243 | Seminole | -81.27593 | 28.777367 | Wood | 2706 South Orlando Drive |
| 1719435 | Brevard | -80.80978 | 28.56586 | Wood | 4200 THOR AV |
| 1719438 | Brevard | -80.80987 | 28.560588 | Wood | 775 DELMAR CT |
| 1719440 | Brevard | -80.8098 | 28.567027 | Wood | 4045 JUPITER AV |
| 1719442 | Brevard | -80.8098 | 28.567848 | Wood | 780 OLEANDER PL |
| 1719443 | Brevard | -80.80867 | 28.56224 | Wood | 4370 ABBOT AV |
| 1719446 | Brevard | -80.80981 | 28.566833 | Wood | 4045 JUPITER AV |
| 1719449 | Brevard | -80.80913 | 28.561025 | Wood | 750 DELMAR CT |
| 1719451 | Brevard | -80.80811 | 28.564307 | Wood | 635 KNOX MCRAE DR |
| 1720611 | St. Johns | -81.32247 | 29.82755 | Wood | 3575 US1 |
| 1722299 | Brevard | -80.6455 | 28.00982 | Concrete | c/o AMERICANA BLVD & Emerson Dr |
| 1722360 | Brevard | -80.65282 | 28.00988 | Wood | 698 AMERICANA BLVD |
| 1722362 | Brevard | -80.65227 | 28.009903 | Wood | 722 AMERICANA BLVD |

| 1722403 | Brevard | -80.64806 | 28.00987 | Wood | 722 AMERICANA BLVD |
|---------|---------|-----------|----------|------|--------------------|
| 1731882 | Brevard | -80.6325 | 28.126798 | Wood | 1221 JASMINE ST |
| 1731883 | Brevard | -80.63216 | 28.120907 | Wood | 890 ADGER SMITH LN |
| 1734458 | Volusia | -80.85982 | 28.864183 | Wood | 287 W Halifax Ave |
| 1734556 | Volusia | -80.8513 | 28.865508 | Wood | 123 US 1 |
| 1743026 | Palm Beach | -80.06634 | 26.395163 | Concrete | 4515 S Ocean Blvd |
| 1743538 | Flagler | -81.22329 | 29.515088 | Wood | WHITEVIEW PKWY AND BELLE |
| 1744363 | St. Lucie | -80.37321 | 27.22668 | Wood | SW PORT ST LUCIE BLVD & S |
| 1745535 | Flagler | -81.11445 | 29.451683 | Wood | F/O 2404 S CENTRAL AVE |
| 1746162 | St. Lucie | -80.3101 | 27.245187 | Wood | SE Monte Vista St and W o |
| 1746169 | St. Lucie | -80.31009 | 27.246012 | Wood | SE Monte Vista St and W o |
| 1746170 | St. Lucie | -80.31008 | 27.246433 | Wood | SE Monte Vista St and W o |
| 1746171 | St. Lucie | -80.3101 | 27.246822 | Wood | SE Monte Vista St and W o |
| 1746173 | St. Lucie | -80.31006 | 27.24723 | Wood | SE Monte Vista St and W o |
| 1746174 | St. Lucie | -80.31008 | 27.247668 | Wood | SE Monte Vista St and W o |
| 1746177 | St. Lucie | -80.31029 | 27.248625 | Wood | SE Monte Vista St and W o |
| 1746178 | St. Lucie | -80.31034 | 27.249033 | Wood | SE Monte Vista St and W o |
| 1746180 | St. Lucie | -80.31035 | 27.249423 | Wood | SE Monte Vista St and W o |
| 1746181 | St. Lucie | -80.31026 | 27.249813 | Wood | SE Monte Vista St and W o |
| 1746183 | St. Lucie | -80.31006 | 27.250413 | Wood | SE Monte Vista St and W o |
| 1746184 | St. Lucie | -80.31006 | 27.250853 | Wood | SE Monte Vista St and W o |
| 1746185 | St. Lucie | -80.31005 | 27.251287 | Wood | SE Monte Vista St and W o |
| 1750152 | St. Lucie | -80.35936 | 27.467107 | Wood | R/O 3404 AVE R (1 POLE E/O BUILDIN |
| 1751104 | Brevard | -80.68816 | 27.992414 | Wood | WALMSLEY ST ON GARVEY RD |
| 1751133 | Brevard | -80.68817 | 27.996488 | Wood | WHITE CLOUD ST ON GARVEY |
| 1751141 | Brevard | -80.68817 | 27.9972 | Wood | TONI ST AND GARVEY RD |
| 1751147 | Brevard | -80.68813 | 27.99881 | Wood | MALABAR RD ON GARVEY RD |
| 1751204 | Brevard | -80.6962 | 27.999113 | Wood | WHITE RD ON MALABAR RD |
| 1751212 | Brevard | -80.69682 | 27.999117 | Wood | WHITE RD ON MALABAR RD |
| 1752634 | Palm Beach | -80.06261 | 26.732623 | Wood | EAST PKWY AND 20TH ST |
| 1752647 | Palm Beach | -80.06141 | 26.732617 | Wood | NE C/O 1010 20TH ST |
| 1752650 | Palm Beach | -80.06114 | 26.73259 | Wood | 20TH AND TAMARIND |
| 1754916 | Volusia | -81.17879 | 28.854275 | Wood | Doyle Rd, N side of |
| 1755083 | Volusia | -81.19781 | 28.859858 | Wood | Doyle Rd, N side of |
| 1755183 | Volusia | -81.19644 | 28.871228 | Wood | Sheyrl Dr, 1 Pole North o |
| 1755238 | Volusia | -81.18747 | 28.854492 | Wood | 112 S Courtland Blvd, NE C/O |
| 1756260 | Flagler | -81.22442 | 29.50928 | Wood | RAE DR |
| 1756462 | Flagler | -81.21994 | 29.494712 | Wood | BELLE TERRE PKWY |
| 1761286 | Brevard | -80.76686 | 28.40387 | Wood | TRI CITY AV FROM GREENSBO |
| 1761350 | Volusia | -80.84292 | 28.831167 | Wood | 741 US 1 |
| 1763608 | Brevard | -80.64685 | 28.169365 | Wood | F/O 1616 DIXIE WY |
| 1764219 | Palm Beach | -80.05936 | 26.73253 | Wood | C/O DIVISION AND 20TH ST |
| 1764604 | Brevard | -80.65472 | 28.017803 | Wood | 800 SEPTMENBER AVE R/O |
| 1764612 | Brevard | -80.65713 | 28.017858 | Wood | 603 HURST RD |
| 1764614 | Brevard | -80.65778 | 28.017767 | Wood | EMERSON DR NE 215' N/O HU |
| 1764617 | Brevard | -80.65819 | 28.017897 | Wood | EMERSON DR NE 340' N/O HU |
| 1764618 | Brevard | -80.6586 | 28.01808 | Wood | EMERSON DR NE 505' N/O HU |
| 1764621 | Brevard | -80.65912 | 28.018535 | Wood | 730 EMERSON DR NE |
| 1764625 | Brevard | -80.65962 | 28.018992 | Wood | 720 EMERSON DR NE |
| 1764645 | Brevard | -80.66056 | 28.021922 | Wood | 670 EMERSON DR NE N/O |
| 1765892 | Brevard | -80.62239 | 28.118112 | Wood | F/O 668 BANYAN DR |
| 1771815 | Putnam | -81.57816 | 29.600516 | Wood | KYLE RD ON SR-100 |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 1771829 | Putnam | -81.57565 | 29.600021 | Wood | SAN MATEO RD ON E STATE H |
| 1771894 | Putnam | -81.57936 | 29.602669 | Wood | OLD SAN MATEO RD ON CENTR |
| 1774571 | St. Lucie | -80.37236 | 27.222416 | Wood | SW PSL BLVD & HAMBERLAND |
| 1777278 | Brevard | -80.64876 | 28.130427 | Wood | 1400 EAU GALLIE BLVD |
| 1782981 | Brevard | -80.86492 | 28.667533 | Wood | R/O 2529 PINE AVE ON SPRUCE ST |
| 1785301 | Brevard | -80.74666 | 28.34733 | Wood | 903 GEORGIA AVE |
| 1789113 | Brevard | -80.63809 | 28.078503 | Wood | 1001 W NEW HAVEN AVE |
| 1789153 | Brevard | -80.64127 | 28.078357 | Wood | 1185 W NEW HAVEN AVE |
| 1789157 | Brevard | -80.64126 | 28.079612 | Wood | 56 NW IRWIN AVE |
| 1789165 | Brevard | -80.64372 | 28.07865 | Wood | 1355 W NEW HAVEN AVE |
| 1789167 | Brevard | -80.64411 | 28.078772 | Wood | 1385 W NEW HAVEN AVE |
| 1789212 | Brevard | -80.65306 | 28.078755 | Wood | 1955 W NEW HAVEN AVE |
| 1791822 | Volusia | -80.98795 | 29.13712 | Wood | F/O 409 ORANGE AVE |
| 1791834 | Volusia | -80.98728 | 29.138418 | Wood | F/O 301 OAK ST |
| 1791877 | Volusia | -80.96023 | 29.13584 | Wood | F/O 3903 S ATLANTIC AVE |
| 1792731 | Brevard | -80.77799 | 28.479045 | Wood | R/O 991 BARCLAY DR |
| 1794898 | Brevard | -80.74717 | 28.39371 | Wood | R/O 335 BELLAIRE DR |
| 1794907 | Brevard | -80.74471 | 28.388548 | Wood | R/O 232 BERKSHIRE RD |
| 1794912 | Brevard | -80.74438 | 28.388558 | Wood | R/O 219 BROADVIEW DR |
| 1794913 | Brevard | -80.74361 | 28.388603 | Wood | R/O 207 BROADVIEW DR |
| 1794930 | Brevard | -80.73832 | 28.370893 | Wood | 805 CRESTVIEW RD, MH PARK, R/ |
| 1794933 | Brevard | -80.73823 | 28.37173 | Wood | 805 CRESTVIEW RD, MH PARK, R/ |
| 1795745 | Palm Beach | -80.09536 | 26.701106 | Wood | F/O 1608 SEMINOLE BLVD |
| 1795750 | Palm Beach | -80.09534 | 26.701435 | Wood | 3526 HIAWATHA AVE |
| 1795753 | Palm Beach | -80.09533 | 26.701853 | Wood | SEMINOLE N/O HIAWATHA AV |
| 1795756 | Palm Beach | -80.09532 | 26.702186 | Wood | NOKOMIS & SEMINOLE S/E/C |
| 1795759 | Palm Beach | -80.09529 | 26.702617 | Wood | F/O 1420 SEMINOLE BLVD |
| 1795761 | Palm Beach | -80.09533 | 26.702794 | Wood | 120' S/O WESTGATE AVE ON |
| 1795799 | Palm Beach | -80.09526 | 26.704191 | Wood | NE C/O CHEROKEE AVE AND S |
| 1796627 | Volusia | -81.06795 | 29.066612 | Wood | LUDLOW BLVD. & TOMOLA FAR |
| 1796981 | Martin | -80.14325 | 27.078828 | Wood | PETTWAY ST 460' E/O FED H |
| 1796984 | Martin | -80.14261 | 27.079015 | Wood | 8384 SE PETTWAY ST |
| 1796988 | Martin | -80.14178 | 27.079355 | Wood | 8314 SE PETTWAY ST |
| 1796992 | Martin | -80.14133 | 27.079465 | Wood | 8344 |
| 1796995 | Martin | -80.14055 | 27.079727 | Wood | 8428 SE PETTWAY ST |
| 1796999 | Martin | -80.13983 | 27.079967 | Wood | 8464 SE PETTWAY ST |
| 1797002 | Martin | -80.13908 | 27.080222 | Wood | 8523 SE PETTWAY ST |
| 1797011 | Martin | -80.13769 | 27.0807 | Wood | PETTWAY 200' W/O GOMEZ AV |
| 1797988 | St. Lucie | -80.33122 | 27.272595 | Wood | REAR OF 614 SE CHAPMAN AV |
| 1798791 | Brevard | -80.74835 | 28.370075 | Wood | R/O 1211 ALAMANDA LN |
| 1798995 | Brevard | -80.87216 | 28.666343 | Wood | 4412 STATE ROAD 46 |
| 1799095 | Volusia | -81.1848 | 28.865465 | Wood | Courtland Blvd, W side of |
| 1799141 | Volusia | -81.1789 | 28.87031 | Wood | Courtland Blvd, S side of |
| 1799150 | Volusia | -81.17839 | 28.871382 | Wood | Courtland Blvd, E side of |
| 1799164 | Volusia | -81.17837 | 28.874515 | Wood | Courtland Blvd & Glen Haven Dr, SE C/ |
| 1800023 | Indian River | -80.44946 | 27.674162 | Wood | R/O 4456 60 AV |
| 1800026 | Indian River | -80.44877 | 27.673178 | Wood | 5875 SKYLINE LN |
| 1800030 | Indian River | -80.44655 | 27.661438 | Wood | 3745 58 AV |
| 1800801 | Indian River | -80.44384 | 27.69739 | Wood | A/F 5755 BENT PINE DR |
| 1800811 | Indian River | -80.42947 | 27.680355 | Wood | SE COR 43 AV / 48 ST |
| 1807807 | Indian River | -80.4527 | 27.682623 | Wood | 49 ST (1ST POLE W/O 61 CI |
| 1807826 | Indian River | -80.43056 | 27.677938 | Wood | R/O 4645 43 CT |

| 1807836 | Indian River | -80.42036 | 27.6844 | Wood | 50 PL W/O 33 AV (R/O UNI |
|---------|--------------|-----------|---------|------|--------------------------|
| 1811662 | Brevard | -80.60346 | 28.400005 | Wood | R/O 208 CORAL DR |
| 1812383 | Brevard | -80.66766 | 28.215032 | Wood | 6370 N. US 1, MH PARK, R/ |
| 1812386 | Brevard | -80.65241 | 28.178698 | Wood | R/O 4440 UTICA CIR |
| 1814854 | Flagler | -81.20207 | 29.618273 | Wood | 28 CHEROKEE AVE |
| 1816009 | Brevard | -80.75608 | 28.381425 | Wood | 1636 RUTH ST |
| 1816021 | Palm Beach | -80.06632 | 26.395401 | Concrete | I/O S OCEAN BLVD & RUSSELL DR |
| 1819137 | Volusia | -80.98309 | 29.129707 | Wood | AT NW CORNER OF E ORCHARD |
| 1819141 | Volusia | -80.9823 | 29.129709 | Wood | AT NW CORNER OF E ORCHARD |
| 1819201 | Volusia | -80.9784 | 29.124911 | Wood | AT SW CORNER OF RIDGEWOOD |
| 1819204 | Volusia | -80.97915 | 29.124771 | Wood | 238' W OF SW CORNER OF RI |
| 1819221 | Volusia | -80.98177 | 29.124764 | Wood | 125' W OF INTERSECTION OF |
| 1819250 | Volusia | -80.98418 | 29.121156 | Wood | 125' W OF INTERSECTION OF |
| 1819260 | Volusia | -80.98173 | 29.121163 | Wood | 124' W OF INTERSECTION OF |
| 1819304 | Volusia | -80.98512 | 29.124755 | Wood | 157' W OF INTERSECTION OF |
| 1819310 | Volusia | -80.98616 | 29.124482 | Wood | 219' SW OF INTERSECTION O |
| 1820247 | Volusia | -81.06449 | 29.326723 | Wood | 1490 JOHN ANDERSON HWY |
| 1820278 | Volusia | -81.06371 | 29.32453 | Wood | 1399 1399 JOHN ANDERSON DR |
| 1820289 | Volusia | -81.06327 | 29.32315 | Wood | 1348 JOHN ANDERSON DR CF |
| 1820290 | Volusia | -81.06316 | 29.322848 | Wood | JOHN ANDERSON & LONGWOOD |
| 1820291 | Volusia | -81.06256 | 29.322966 | Wood | 146 BRENDALE DR |
| 1820294 | Volusia | -81.06298 | 29.322322 | Wood | 1310 JOHN ANDERSON DR |
| 1820302 | Volusia | -81.06251 | 29.321168 | Wood | 1282 JOHN ANDERSON |
| 1820424 | Volusia | -81.06227 | 29.32067 | Wood | 1258 JOHN ANDERSON DR |
| 1820430 | Volusia | -81.06215 | 29.320422 | Wood | 1258 JOHN ANDERSON DR |
| 1820453 | Volusia | -81.05352 | 29.319407 | Wood | 1625 SW/C/O BROOKS RD AND OCEA |
| 1820466 | Volusia | -81.05667 | 29.32585 | Wood | OCEAN SHORE #450 S PALM |
| 1820471 | Volusia | -81.05635 | 29.325222 | Wood | 1625 OCEAN SHORE & HIBISCUS DR |
| 1820488 | Volusia | -81.05574 | 29.32396 | Wood | 1275 OCEAN SHORE BLVD |
| 1820510 | Volusia | -81.05384 | 29.320188 | Wood | 1150 OCEANSHORE BLVD |
| 1821166 | Palm Beach | -80.14755 | 26.504082 | Wood | W/S JOG RD 5TH POLE N/O C |
| 1821183 | Palm Beach | -80.14761 | 26.50236 | Wood | W/S JOG RD 1ST POLE N/O C |
| 1825406 | Brevard | -80.72701 | 28.317643 | Wood | 857 WESTPORT DR |
| 1826873 | Palm Beach | -80.15738 | 26.671637 | Wood | 377 CLEARY RD |
| 1827763 | Brevard | -80.53321 | 27.924822 | Wood | 5670 BRABROOK AV |
| 1828360 | Volusia | -81.05894 | 29.28222 | Wood | 150 TOMOKA AVE |
| 1833275 | Brevard | -80.67736 | 28.28902 | Wood | 3888 S TROICAL TRL |
| 1833746 | Brevard | -80.80744 | 28.564245 | Wood | 625 KNOX MCRAE DR, R/O RE |
| 1835128 | Brevard | -80.76225 | 28.41958 | Wood | 3680 R/O WHITE TRAILER NEAR 38 |
| 1835700 | Volusia | -81.05786 | 29.214238 | Wood | 740 FAIRMOUNT ROAD |
| 1835778 | Brevard | -80.76447 | 28.458135 | Wood | 302 ACORN ST |
| 1836989 | Brevard | -80.67213 | 28.203833 | Wood | 5702 N WICKHAM RD |
| 1837015 | Brevard | -80.67212 | 28.199848 | Wood | 5590 N WICKHAM RD |
| 1837040 | Brevard | -80.67216 | 28.194527 | Wood | WICKHAM RD 2PL N/O PINEDA |
| 1837042 | Brevard | -80.67216 | 28.194208 | Wood | NORTH C/O PINEDA CROSSING |
| 1837057 | Brevard | -80.67222 | 28.189557 | Wood | N CONSTELLATION & WICKHAM |
| 1838783 | Volusia | -81.05586 | 29.210592 | Wood | 579 FAIRMOUNT ROAD |
| 1838925 | Volusia | -81.05607 | 29.227768 | Wood | 1305 VINE STREET |
| 1839483 | Brevard | -80.76425 | 28.458647 | Wood | S/W CORNER GARVIN ST AND |
| 1839485 | Brevard | -80.76507 | 28.45863 | Wood | R/O 310 RONALD ST |
| 1840288 | Palm Beach | -80.05863 | 26.646978 | Wood | WINN DIXIE PALM COAST PLZ |
| 1840292 | Palm Beach | -80.05862 | 26.647353 | Wood | S DIXIE AT PLM COAST PLZ |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 1840310 | Palm Beach | -80.0586 | 26.648233 | Wood | 7719 S DIXIE |
| 1840322 | Palm Beach | -80.05857 | 26.649432 | Wood | R/O 7617 S DIXIE |
| 1840361 | Palm Beach | -80.05652 | 26.646175 | Wood | GREGORY RD 71' W/O C/L OF |
| 1840369 | Palm Beach | -80.05646 | 26.646171 | Wood | N/E/C S DIXIE & GREGORY |
| 1840754 | St. Lucie | -80.34606 | 27.408507 | Wood | 2101 ELIZABETH AV |
| 1841385 | Volusia | -81.04144 | 29.222648 | Wood | EAST SIDE OF 106 EDWARDS |
| 1844064 | Brevard | -80.6565 | 28.121761 | Wood | 2145 SARNO RD |
| 1844069 | Brevard | -80.65849 | 28.121751 | Wood | 2260 SARNO RD |
| 1844105 | Brevard | -80.6648 | 28.121725 | Wood | 2588 SARNO RD |
| 1844108 | Brevard | -80.66633 | 28.121723 | Wood | N/W/C/O SARNO RD & PEEL S |
| 1844122 | Brevard | -80.66981 | 28.121714 | Wood | 2853 SARNO RD |
| 1844128 | Brevard | -80.66996 | 28.121714 | Wood | 2854 SARNO R |
| 1844131 | Brevard | -80.67028 | 28.121712 | Wood | 2854 SARNO R |
| 1844133 | Brevard | -80.67062 | 28.121711 | Wood | 2942 SARNO RD |
| 1844165 | Brevard | -80.68485 | 28.121148 | Wood | 2ND POLE E/O LANDFILLSARN |
| 1844167 | Brevard | -80.68497 | 28.121146 | Wood | 3379 SARNO RD ENT TO TANS |
| 1844174 | Brevard | -80.68496 | 28.11922 | Wood | 3379 SARNO RD #TRANSFER S |
| 1844216 | Brevard | -80.68587 | 28.121109 | Wood | 3379 SARNO R |
| 1845632 | Flagler | -81.20812 | 29.584918 | Wood | SW C/O CIMMARON DR & COLL |
| 1845650 | Flagler | -81.2092 | 29.587654 | Wood | C/O CIMMARON DR & CONCORD |
| 1845659 | Flagler | -81.21015 | 29.590103 | Wood | 41 CIMMARON DR |
| 1845666 | Flagler | -81.21031 | 29.590457 | Wood | 45 CIMMARON DR |
| 1845673 | Flagler | -81.21043 | 29.590717 | Wood | 47 CIMMARON DR |
| 1845674 | Flagler | -81.2106 | 29.591208 | Wood | 51 CIMMARON DR |
| 1845676 | Flagler | -81.21076 | 29.591598 | Wood | 55 CIMMARON DR |
| 1845678 | Flagler | -81.21094 | 29.592162 | Wood | 29 CENTURY LN |
| 1845681 | Flagler | -81.2111 | 29.592623 | Wood | 61 CIMMARON DR |
| 1845683 | Flagler | -81.21109 | 29.593045 | Wood | 67 CIMMARON DR |
| 1845684 | Flagler | -81.21103 | 29.593438 | Wood | 71 CIMMARON DR |
| 1845687 | Flagler | -81.21092 | 29.593775 | Wood | 75 CIMMARON DR |
| 1845689 | Flagler | -81.21051 | 29.593972 | Wood | 77 CIMMARON DR |
| 1845690 | Flagler | -81.20977 | 29.59412 | Wood | 74 CIMMARON DR |
| 1845691 | Flagler | -81.20939 | 29.594227 | Wood | 78 CIMMARON DR |
| 1845693 | Flagler | -81.20843 | 29.594528 | Wood | 86 CIMMARON DR |
| 1845701 | Flagler | -81.20756 | 29.594776 | Wood | 92 CIMMARON DR |
| 1845706 | Flagler | -81.20672 | 29.595003 | Wood | 100 CIMMARON DR |
| 1845712 | Flagler | -81.20594 | 29.595257 | Wood | 106 CIMMARON DR |
| 1847646 | Flagler | -81.23384 | 29.574887 | Wood | 14 Birchview Pl |
| 1847651 | Flagler | -81.23445 | 29.575788 | Wood | 4 Birchview Pl |
| 1847666 | Flagler | -81.23582 | 29.578226 | Wood | 71 Birchwood Dr |
| 1847728 | Flagler | -81.2435 | 29.582136 | Wood | south side of bridge Bir |
| 1847774 | Flagler | -81.24382 | 29.581895 | Wood | intersection across 85 Bi |
| 1847870 | Flagler | -81.24635 | 29.580202 | Wood | 66 Bird of Paradise |
| 1847874 | Flagler | -81.24701 | 29.580089 | Wood | 63 Bird of Paradise |
| 1848093 | Flagler | -81.2516 | 29.578659 | Wood | 23 Bird of Paradise Dr |
| 1849153 | Volusia | -81.02956 | 29.232785 | Wood | RIVERSIDE DR S/O 3RD ST |
| 1849554 | Martin | -80.26926 | 27.173308 | Wood | 1167 SW SPRUCE ST |
| 1849740 | Volusia | -81.02827 | 29.23031 | Wood | 2ND POLE S/O 2ND ST ON RI |
| 1849764 | Volusia | -81.02627 | 29.227433 | Wood | C/O NORTH BEACH ST AND PI |
| 1849765 | Volusia | -81.02605 | 29.227077 | Wood | 1ST POLE S/O PIERCE AVE O |
| 1849770 | Volusia | -81.02561 | 29.226258 | Wood | 2nd POLE S/O KINGSTON AVE |
| 1849771 | Volusia | -81.0255 | 29.225952 | Wood | C/O KNIGHT PL AND N. BEAC |

Final ATT Pole Abandonment List.xlsx

| 1849793 | Volusia | -81.02477 | 29.224422 | Wood | 4th POLE S/O MADISON AVE |
| 1849795 | Volusia | -81.02459 | 29.224103 | Wood | 6th POLE S/O MADISON AVE |
| 1849799 | Volusia | -81.02429 | 29.223463 | Wood | C/O N. ST AND N. BEACH ST |
| 1849800 | Volusia | -81.02421 | 29.223133 | Wood | 2ND POLE S/O N. ST ON N. |
| 1849833 | Volusia | -81.02372 | 29.222067 | Wood | 1ST POLE S/O ARLINGTON AV |
| 1849846 | Volusia | -81.0234057 | 29.22124309 | Wood | 1ST POLE N/O E. FAIRVIEW |
| 1849865 | Volusia | -81.02434 | 29.220705 | Concrete | F/O 125 FAIRVIEW AVE |
| 1849870 | Volusia | -81.02454 | 29.22077 | Wood | C/O 136 FAIRVIEW AVE |
| 1849948 | Volusia | -81.02864 | 29.21721 | Wood | 1ST POLE W/O N SEAGRAVE S |
| 1850161 | Palm Beach | -80.18901 | 26.628465 | Wood | 3rd PL E/O INTERSECTION O |
| 1850173 | Palm Beach | -80.18769 | 26.628465 | Wood | 5th PL E/O INTERSECTION O |
| 1850827 | Putnam | -81.55942 | 29.50599 | Wood | 102 CRESCENT LAKE DR. |
| 1850828 | Putnam | -81.57497 | 29.505953 | Wood | 119 POMONA LANDING RD. |
| 1850832 | Putnam | -81.57595 | 29.505902 | Wood | 119 POMONA LANDING RD. |
| 1851870 | Brevard | -80.69014 | 28.263933 | Wood | 200 PAINT ST #F/O |
| 1851876 | Brevard | -80.68959 | 28.26395 | Wood | PAINT ST #R/R W/S |
| 1853801 | Putnam | -81.68034 | 29.490633 | Wood | F/O 116 PARADISE DR |
| 1853815 | Putnam | -81.66361 | 29.481408 | Wood | F/O 601 9TH AV |
| 1853826 | Putnam | -81.66725 | 29.480038 | Wood | A/F 633 PALMETTO ST |
| 1853828 | Putnam | -81.67418 | 29.479445 | Wood | N/W CORNER ASHTON CIR AND |
| 1853830 | Putnam | -81.67407 | 29.479103 | Wood | F/O 605 FRONT ST |
| 1855094 | Brevard | -80.6736 | 28.231352 | Wood | 6485 S US HWY 1 |
| 1855096 | Brevard | -80.6737 | 28.231595 | Wood | 6485 S US HWY 1 #PARKING |
| 1855100 | Brevard | -80.67391 | 28.232067 | Wood | 6485 S US HWY1 # PARKING |
| 1855101 | Brevard | -80.67407 | 28.232473 | Wood | 6485 S US HWY 1 #PK LOT N |
| 1855133 | Brevard | -80.67494 | 28.234627 | Wood | 6395 S US HWY 1 |
| 1855149 | Brevard | -80.67525 | 28.235388 | Wood | S US HWY 1 #A/F FRIENDSHI |
| 1855274 | Brevard | -80.6847 | 28.254973 | Wood | 5841 S US HWY 1 |
| 1855293 | Brevard | -80.6871 | 28.25975 | Wood | 5695 S US HWY 1 #S PROP L |
| 1855321 | Brevard | -80.68942 | 28.265918 | Wood | 5565 S US HWY 1 |
| 1855335 | Brevard | -80.6901 | 28.267707 | Wood | 5355 S US HWY 1 #RIVERWAL |
| 1855337 | Brevard | -80.6906 | 28.268998 | Wood | S US HWY 1 & ROCKLEDGE DR |
| 1855450 | Putnam | -81.62358 | 29.475148 | Wood | F/O AND 3RD FEEDER POLE E |
| 1855648 | Putnam | -81.57879 | 29.484703 | Wood | 161 TOMPKINS RD. |
| 1855650 | Putnam | -81.57403 | 29.483465 | Wood | 107 CHEROKEE LN. |
| 1857622 | St. Lucie | -80.37585 | 27.273153 | Wood | 901 SW HARVARD ST |
| 1859159 | Volusia | -81.04373 | 29.221162 | Wood | 875 MASON AVE |
| 1859164 | Volusia | -81.04289 | 29.221542 | Wood | 855 MASON AVE |
| 1859202 | Volusia | -81.03549 | 29.22466 | Wood | 545 MASON AVE |
| 1859687 | Brevard | -80.75657 | 28.411632 | Wood | R/O 154 Vangaurd Cir |
| 1859689 | Brevard | -80.75903 | 28.41752 | Wood | 515 LOUIS DR |
| 1862601 | Brevard | -80.76896 | 28.475952 | Wood | R/O 6691 US 1 |
| 1862616 | Brevard | -80.77787 | 28.477075 | Wood | 565 ARABELLA LN |
| 1862617 | Brevard | -80.77497 | 28.476545 | Wood | 601 ALCAZAR AV |
| 1862619 | Brevard | -80.77405 | 28.476513 | Wood | 601 ALOHA AV |
| 1862994 | Brevard | -80.88178 | 28.647795 | Wood | 4770 GUIL DR |
| 1863036 | Brevard | -80.8816 | 28.651907 | Wood | A/F 2006 TURPENTINE RD |
| 1865207 | Palm Beach | -80.22208 | 26.743424 | Wood | 11418 Orange Grove Blvd |
| 1865650 | Palm Beach | -80.25546 | 26.751533 | Wood | 13441 N 50th St |
| 1865694 | Brevard | -80.74581 | 28.36396 | Wood | R/O 601 N. CAROLINA AV |
| 1865716 | Brevard | -80.75086 | 28.370262 | Wood | R/O 1011 MONTCLAIR RD |
| 1866230 | Brevard | -80.604643 | 28.070288 | Wood | 2517 LIPSCOMB ST |

Final ATT Pole Abandonment List.xlsx

| 1867694 | Palm Beach | -80.11191 | 26.679152 | Wood | 136 North Military Trail |
| 1869035 | Putnam | -81.60656 | 29.583977 | Wood | 2 POLE N/O C/L OF HORSELA |
| 1869781 | St. Johns | -81.26712 | 29.81802 | Wood | 272' S OF INTERSECTION OF |
| 1869791 | St. Johns | -81.27081 | 29.824682 | Wood | 153' E OF INTERSECTION OF |
| 1873401 | Indian River | -80.44373 | 27.67044 | Wood | R/O 4236 57TH AV |
| 1873712 | Brevard | -80.68377 | 28.127855 | Wood | A/F 3550 EAU GALLIE BLVD |
| 1874100 | Brevard | -80.66622 | 28.128668 | Wood | B/H 2669 SADLER LN |
| 1874109 | Brevard | -80.66668 | 28.12865 | Wood | B/H 2681 SADLER LN |
| 1874461 | St. Lucie | -80.35157 | 27.269147 | Wood | REAR OF 262 SW AUBUDON AV |
| 1874710 | Brevard | -80.69216 | 27.951659 | Wood | 1ST POLE S/O BANYAN 5T /M |
| 1879746 | Putnam | -81.5631 | 29.478718 | Wood | 105 LAKE TR. |
| 1881449 | Brevard | -80.75513 | 28.365565 | Concrete | 725 CLEARLAKE DR |
| 1882056 | Putnam | -81.67381 | 29.476402 | Wood | S/W CORNER MCLURE ST AND |
| 1882062 | Putnam | -81.67368 | 29.474582 | Wood | F/O 1005 FRONT ST |
| 1882065 | Putnam | -81.67697 | 29.469922 | Wood | 120 RIVERBEND RD |
| 1882066 | Putnam | -81.67736 | 29.469438 | Wood | 128 RIVERBEND RD |
| 1882069 | Putnam | -81.68137 | 29.468292 | Wood | 128 BEECHERS POINT DR |
| 1885767 | Brevard | -80.7468 | 28.402297 | Wood | R/O 3408 INDIAN RIVER DR |
| 1885790 | Brevard | -80.74533 | 28.390327 | Wood | R/O 216 COQUINA DR |
| 1887696 | Brevard | -80.62141 | 28.071615 | Wood | 2420 BABCOCK ST S |
| 1887698 | Brevard | -80.62244 | 28.07156 | Wood | 18 EDGEWOOD DR |
| 1887699 | Brevard | -80.62321 | 28.071567 | Wood | 2415 RUFFNER RD |
| 1887701 | Brevard | -80.62376 | 28.071613 | Wood | 2401 COUNTRY CLUB RD |
| 1887703 | Brevard | -80.62406 | 28.071615 | Wood | 2401 COUNTRY CLUB RD |
| 1887705 | Brevard | -80.62436 | 28.071555 | Wood | 2503 COUNTRY CLUB RD |
| 1887707 | Brevard | -80.62491 | 28.0716 | Wood | 2415 COUNTRY CLUB RD |
| 1887708 | Brevard | -80.62628 | 28.07136 | Concrete | 305 EDGEWOOD DR |
| 1887710 | Brevard | -80.62758 | 28.071333 | Concrete | 2501 MANORWOOD DR |
| 1887712 | Brevard | -80.62835 | 28.0714 | Concrete | 2500 MANORWOOD DR |
| 1887713 | Brevard | -80.62878 | 28.071407 | Wood | 2500 2500 MANORWOOD DR |
| 1887716 | Brevard | -80.62896 | 28.071402 | Wood | 501 EDGEWOOD DR |
| 1887719 | Brevard | -80.62958 | 28.071395 | Concrete | 507 EDGEWOOD DR |
| 1887720 | Brevard | -80.63024 | 28.071407 | Wood | 601 EDGEWOOD DR |
| 1887724 | Brevard | -80.6317 | 28.07141 | Wood | 609 EDGEWOOD DR |
| 1887727 | Brevard | -80.63275 | 28.07141 | Wood | 707 EDGEWOOD DR |
| 1887729 | Brevard | -80.63304 | 28.071403 | Wood | 707 EDGEWOOD DR |
| 1887732 | Brevard | -80.63478 | 28.0714 | Wood | 2501 ARISTOCRAT DR |
| 1887738 | Brevard | -80.63631 | 28.071412 | Wood | 2563 SOUTHERN CT |
| 1887744 | Brevard | -80.63705 | 28.071435 | Wood | 2512 SOUTHERN CT |
| 1887750 | Brevard | -80.63806 | 28.070883 | Wood | 2510 DAIRY RD |
| 1887753 | Brevard | -80.63807 | 28.07052 | Wood | 3008 ELIZABETH ST |
| 1887755 | Brevard | -80.63803 | 28.069993 | Wood | 3009 ELIZABETH ST |
| 1887774 | Brevard | -80.64224 | 28.071623 | Wood | 380 DORSET DRS |
| 1887793 | Brevard | -80.64386 | 28.069847 | Wood | r/o 475 PARK HILL BLVD |
| 1887803 | Brevard | -80.63804 | 28.073222 | Wood | 2400 DAIRY RD |
| 1887805 | Brevard | -80.63807 | 28.073768 | Wood | 2350 DAIRY RD |
| 1887823 | Brevard | -80.63807 | 28.078193 | Concrete | 1001 NEW HAVEN AVE W |
| 1888790 | Brevard | -80.7739 | 28.471857 | Wood | 1061 ARON ST |
| 1888792 | Brevard | -80.77316 | 28.471088 | Wood | 1099 ARON ST |
| 1891498 | Brevard | -80.85301 | 28.664948 | Wood | 1p n/o W Main 5t on Mimssub Rd |
| 1893688 | Volusia | -81.02804 | 29.216878 | Wood | 2ND POLE S/O MULALLY ST O |
| 1893720 | Volusia | -81.02767 | 29.216212 | Wood | 345 N SEGRAVE ST |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 1894422 | Brevard | -80.62286 | 28.416624 | Wood | SNAPPER RD. 925' W. GROUP |
| 1900523 | Brevard | -80.78591 | 28.345364 | Wood | C/O PLUCKBAUM RD & TUCKE |
| 1902262 | Volusia | -81.05746 | 29.273748 | Wood | 364 U.S. 1; Ormond Beach; |
| 1902349 | Volusia | -81.06091 | 29.280504 | Wood | 86-88 U.S. 1; Ormond Beac |
| 1902354 | Volusia | -81.06269 | 29.280665 | Wood | 242-272 Tomoka Avenue; Or |
| 1902543 | Volusia | -81.0613 | 29.281255 | Wood | 241 Tomoka Avenue; Ormond |
| 1902551 | St. Johns | -81.32209 | 29.915576 | Wood | 45' E AT BAY VIEW DR & SA |
| 1902560 | St. Johns | -81.32184 | 29.914013 | Wood | S AT CORNER OF CENTER ST. |
| 1902618 | Volusia | -81.06276 | 29.280738 | Wood | 45-99 South Perrott Drive |
| 1902625 | Volusia | -81.06111 | 29.280895 | Wood | 72-84 South Yonge Street; |
| 1902647 | St. Johns | -81.31704 | 29.914818 | Wood | 278' W OF MACARIS ST. & R |
| 1902686 | St. Johns | -81.321 | 29.911312 | Wood | 70' N OF BISMUKE ST. & SA |
| 1902695 | St. Johns | -81.32045 | 29.909526 | Wood | 360' S OF NELMAR AVE & SA |
| 1905435 | Putnam | -81.64092 | 29.548737 | Wood | C/O RIVERSIDE TR. AND IVA |
| 1905436 | Putnam | -81.64092 | 29.547643 | Wood | C/O FREEMONT CT. AND IVAN |
| 1905441 | Putnam | -81.63892 | 29.558818 | Wood | 101 TALL PINE TRL |
| 1906062 | Nassau | -81.60081 | 30.63057 | Wood | S/W C/O SOWELL AND US HWY |
| 1906085 | Nassau | -81.59995 | 30.629576 | Wood | C/O CROSBY RD AND US HWY |
| 1906218 | Nassau | -81.59592 | 30.628817 | Wood | 86258 Pinewood Drive; Yul |
| 1906737 | Brevard | -80.66655 | 28.122688 | Wood | 2691 Pepper Avenue; Melbo |
| 1906762 | Brevard | -80.66745 | 28.124224 | Wood | Mollie Lane; Melbourne; F |
| 1906926 | Brevard | -80.66747 | 28.128227 | Wood | 1309 Breeze Lane; Melbour |
| 1907067 | Brevard | -80.66786 | 28.135748 | Wood | 2743 Aurora Road; Melbour |
| 1907070 | Brevard | -80.66732 | 28.135749 | Wood | 2743 Aurora Road; Melbour |
| 1909551 | Brevard | -80.67817 | 28.225669 | Wood | 6980-7012 North Wickham R |
| 1909641 | Brevard | -80.67777 | 28.225693 | Concrete | 7007 North Wickham Road; |
| 1910348 | Brevard | -80.69499 | 28.335782 | Wood | 255 Banana Blvd |
| 1910395 | Brevard | -80.6986 | 28.33797 | Wood | 1080 Granada Avenue |
| 1910407 | Brevard | -80.69977 | 28.33949 | Wood | 1000 Granada Avenue |
| 1910609 | Brevard | -80.68782 | 28.332577 | Wood | 1408 Earl Drive |
| 1912317 | Putnam | -81.5944 | 29.474145 | Wood | 125 KINGFISH |
| 1912524 | St. Johns | -81.27954 | 29.756662 | Wood | 3RD POLE EAST OF SEACOVE |
| 1912846 | St. Johns | -81.24574 | 29.74839 | Wood | BETWEEN 7636-7642 A1A Sce |
| 1914409 | Volusia | -81.03425 | 29.216375 | Wood | C/O PLEASANT ST AND ROY A |
| 1921652 | Brevard | -80.77906 | 28.40526 | Wood | R/O AND 3RD FEEDER POLE E |
| 1921653 | Brevard | -80.77799 | 28.405027 | Wood | R/O AND 4TH FEEDER POLE E |
| 2332796 | Brevard | -80.62002 | 28.063824 | Wood | 1-99 East University Boulevard; Melbo |
| 2341035 | Palm Beach | -80.06284 | 26.764078 | Wood | RR OF 617 W 1ST ST |
| 2343021 | Putnam | -81.60012 | 29.502672 | Wood | 108 LAKE ST. |
| 2343028 | Putnam | -81.59832 | 29.498273 | Wood | 201 PLEASANT ST. |
| 2343032 | Putnam | -81.5976 | 29.516777 | Wood | 116 LAKE EDGE TRL. |
| 2343033 | Putnam | -81.59742 | 29.502447 | Wood | 111 ROWE LN. |
| 2343043 | Putnam | -81.59525 | 29.495333 | Wood | 108 PROSPECT ST. |
| 2356317 | Brevard | -80.59834 | 28.165434 | Wood | 585 KALE ST |
| 2361636 | Volusia | -81.04142 | 29.221795 | Wood | 801 |
| 2361638 | Volusia | -81.04259 | 29.222147 | Wood | 810 |
| 2361644 | Volusia | -81.05158 | 29.231885 | Wood | 710 |
| 2361657 | Volusia | -81.04008 | 29.217168 | Wood | 845 |
| 2364282 | Brevard | -80.60536 | 28.391247 | Wood | 104 Washington Avenue; Cape Canave |
| 2364284 | Brevard | -80.59988 | 28.39206 | Wood | 8359 Rosalind Avenue; Cape Canaveral |
| 2365193 | Palm Beach | -80.12556 | 26.628306 | Wood | 452 Martin Avenue; Greenacres; FL 33 |
| 2365399 | Volusia | -81.06897 | 29.240717 | Wood | 1401-1451 Derbyshire Road; Daytona I |

Final ATT Pole Abandonment List.xlsx

| 2365508 | Brevard | -80.76752 | 28.43225 | Wood | N/E CORNER CANAVERAL GROVES BLV |
|---|---|---|---|---|---|
| 2365510 | Brevard | -80.76749 | 28.432165 | Wood | S/E CORNER CANAVERAL GROVES BLVI |
| 2365521 | Brevard | -80.76991 | 28.439828 | Wood | F/O 4236 DEVOE AV |
| 2365522 | Brevard | -80.76897 | 28.436882 | Wood | F/O 401 PRATT PL |
| 2365528 | Brevard | -80.7697 | 28.43921 | Wood | F/O 4230 DEVOE AV |
| 2365534 | Brevard | -80.76882 | 28.436375 | Wood | A/F 4120 DEVOE AV |
| 2365593 | Brevard | -80.77124 | 28.431633 | Wood | ON MORRIS AV 1ST LATERAL S/O CAN/ |
| 2365611 | Volusia | -81.07026 | 29.243056 | Wood | 1509 Derbyshire Road; Daytona Beach, |
| 2366445 | Volusia | -81.06889 | 29.246367 | Wood | 1237-1277 Flomich Street; Oaytona Be |
| 2366494 | Volusia | -81.06443 | 29.248236 | Wood | 1075-1083 Flomich Street; Holly Hill; F |
| 2367712 | Brevard | -80.61008 | 28.360122 | Wood | 4500-4598 North Banana River Boulev; |
| 2367831 | Putnam | -81.60161 | 29.498592 | Wood | 236 PLEASANT ST. |
| 2367847 | Putnam | -81.60124 | 29.495573 | Wood | C/O PALM AVE. AND RIDGE ST. |
| 2367849 | Putnam | -81.60122 | 29.501298 | Wood | 2ND POLE S/O 274 S. RAILROAD AVE. |
| 2367857 | Putnam | -81.60021 | 29.514243 | Wood | C/O LAKE ST. AND LAKE BROWARD LN. |
| 2367860 | Putnam | -81.60021 | 29.500347 | Wood | 221 S. RAILROAD AVE. |
| 2368009 | Brevard | -80.6089 | 28.368942 | Wood | 5600 North Banana River Boulevard; C |
| 2368012 | Brevard | -80.6089 | 28.369333 | Wood | 5600 North Banana River Boulevard; C |
| 2368238 | Brevard | -80.6055 | 28.374179 | Wood | 6229-6259 North Atlantic Avenue; Cap |
| 2370269 | Palm Beach | -80.11411 | 26.620314 | Wood | 385S South Military Trail |
| 2371140 | Palm Beach | -80.10887 | 26.66623 | Wood | 4200 Solar Avenue; West Palm Beach; |
| 2372882 | Palm Beach | -80.12263 | 26.5387 | Wood | East side of S Military Trail, 3 Poles Nor |
| 2373015 | Palm Beach | -80.11548 | 26.538838 | Wood | F/O 4557 Palo Verde Dr |
| 2373016 | Palm Beach | -80.1161 | 26.538103 | Wood | F/O 4578 Palo Verde Dr |
| 2373017 | Palm Beach | -80.11673 | 26.538338 | Wood | F/O 4633 Palo Verde Dr |
| 2374968 | Brevard | -80.61915 | 28.063803 | Wood | 151 East University Boulevard; Melbou |
| 2375039 | Brevard | -80.61565 | 28.063728 | Wood | 325 East University Boulevard; Melbou |
| 2375047 | Brevard | -80.61473 | 28.063709 | Wood | E University Blvd/ Carlson Cir (SE Corne |
| 2375084 | Brevard | -80.6129 | 28.063669 | Wood | 501-713 East University Boulevard; Me |
| 2375124 | Brevard | -80.61025 | 28.063609 | Wood | 717 East University Boulevard; Melbou |
| 2375148 | Brevard | -80.60755 | 28.063572 | Wood | 12 South Grant Street; Melbourne; FL : |
| 2375219 | Brevard | -80.6057 | 28.063612 | Wood | 955 East University Boulevard; Melbou |
| 2375224 | Brevard | -80.60519 | 28.063645 | Wood | 955 East University Boulevard; Melbou |
| 2375349 | Brevard | -80.60893 | 28.068142 | Wood | 2700-2708 South Grant Street; Melbou |
| 2375356 | Brevard | -80.60891 | 28.069421 | Wood | 2598 South Grant Street; Melbourne; F |
| 2375364 | Brevard | -80.60929 | 28.069403 | Wood | 622 Burr Street; Melbourne; FL 32901; |
| 2375468 | Brevard | -80.60777 | 28.071542 | Wood | 718 Line Street; Melbourne; FL 32901; |
| 2375484 | Brevard | -80.60719 | 28.071339 | Wood | 2501 Canal Street; Melbourne; FL 329C |
| 2375616 | Brevard | -80.6048 | 28.071511 | Wood | 902-998 Line Street; Melbourne; FL 32 |
| 2375639 | Brevard | -80.60457 | 28.071508 | Wood | 1006 Line Street; Melbourne; FL 32901 |
| 2375662 | Brevard | -80.60464 | 28.071645 | Wood | 2425 Lipscomb Street; Melbourne; FL : |
| 2375688 | Brevard | -80.60423 | 28.071506 | Wood | 1006 Line Street; Melbourne; FL 32901 |
| 2375694 | Brevard | -80.6039 | 28.071503 | Wood | 1008 Line Street; Melbourne; FL 32901 |
| 2375702 | Brevard | -80.60356 | 28.071501 | Wood | 1010 Line Street; Melbourne; FL 32901 |
| 2375731 | Brevard | -80.60304 | 28.071489 | Wood | 1100-1104 Line Street; Melbourne; FL |
| 2375740 | Brevard | -80.60264 | 28.071496 | Wood | 2301-2429 Solona Street; Melbourne; |
| 2375783 | Brevard | -80.60053 | 28.071758 | Wood | 2301-2499 Irwin Street; Melbourne; FL |
| 2376411 | Palm Beach | -80.06696 | 26.547729 | Wood | 1951 Northeast 1st Lane; Boynton Bea |
| 2376414 | Palm Beach | -80.06697 | 26.548138 | Wood | 1991 Northeast 1st Lane; Boynton Bea |
| 2376420 | Palm Beach | -80.06698 | 26.548565 | Wood | 2051 Northeast 1st Lane; Boynton Bea |
| 2376422 | Palm Beach | -80.06699 | 26.548979 | Wood | 2091 Northeast 1st Lane; Boynton Bea |
| 2376424 | Palm Beach | -80.067 | 26.549389 | Wood | 2131 Northeast 1st Lane; Boynton Bea |

Final ATT Pole Abandonment List.xlsx

| 2376502 | Palm Beach | -80.06704 | 26.551295 | Wood | 2260 Seacrest Boulevard; Boynton Bea |
| 2376513 | Palm Beach | -80.06705 | 26.55169 | Wood | 2280 Seacrest Boulevard; Boynton Bea |
| 2376538 | Palm Beach | -80.06708 | 26.552945 | Wood | 2451 Northeast 1st Lane; Boynton Bea |
| 2376545 | Palm Beach | -80.06709 | 26.553349 | Wood | 2481 Northeast 1st Lane; Boynton Bea |
| 2376586 | Palm Beach | -80.06701 | 26.554664 | Wood | 2671 Northeast 1st Street; Boynton Be |
| 2376589 | Palm Beach | -80.06683 | 26.555009 | Wood | 2731 Northeast 1st Street; Boynton Be |
| 2376591 | Palm Beach | -80.06667 | 26.555278 | Wood | 2760 Seacrest Boulevard; Boynton Bea |
| 2376599 | Palm Beach | -80.06646 | 26.555809 | Wood | 50 Ocean Parkway; Boynton Beach; FL |
| 2376603 | Palm Beach | -80.06648 | 26.556098 | Wood | 50 Ocean Parkway; Boynton Beach; FL |
| 2376807 | Brevard | -80.77247 | 28.460272 | Wood | FROM US 1 WEST ON BROADWAY BLVI |
| 2376817 | Brevard | -80.76568 | 28.435373 | Wood | 481 BUTLER LN |
| 2376819 | Brevard | -80.76563 | 28.433122 | Wood | 450 CANAVERAL GROVES BLVD, THROL |
| 2376826 | Brevard | -80.76239 | 28.463295 | Wood | 5570 US 1 |
| 2377320 | Brevard | -80.67188 | 28.141707 | Wood | 2276 N Wickham Rd, FL 32935 |
| 2377895 | Brevard | -80.67195 | 28.14779 | Wood | 2484 N Wickham Rd, Melbourne, FL 32 |
| 2378122 | St. Johns | -81.33095 | 29.915872 | Wood | 2820 LEWIS SPEEDWAY |
| 2378194 | St. Johns | -81.33586 | 29.914817 | Wood | 1st POLE N/W JARDINE AVE ON STATE |
| 2378328 | St. Johns | -81.34372 | 29.916164 | Wood | 7th POLE N/W VARELLA AVE ON STATE |
| 2378467 | St. Johns | -81.35128 | 29.916695 | Wood | C/O STATE HWY 16 AND N 4th ST |
| 2378515 | St. Johns | -81.35396 | 29.916913 | Wood | 1ST POLE N/O STATE HWY 16 ON N 7TI |
| 2378562 | St. Johns | -81.35842 | 29.916571 | Wood | 4th POLE N/W N 9TH ST ON STATE HW |
| 2380004 | Brevard | -80.67674 | 27.928548 | Wood | 250 FREDERICK ST. SW |
| 2382194 | Nassau | -81.53621 | 30.580569 | Wood | 200-3426 Dwight Drive |
| 2382223 | Nassau | -81.54026 | 30.581525 | Wood | 318-1360 Karen Walk |
| 2385834 | Brevard | -80.58151 | 28.102967 | Wood | NW/C/O PATRICK DR  W RIVIERA  BLVI |
| 2391003 | St. Johns | -81.46674 | 29.965768 | Wood | 3970 CURRY RD. |
| 2391150 | Volusia | -81.04669 | 29.205338 | Wood | R/O 309 DEELEY STREET |
| 2392404 | Seminole | -81.12396 | 28.641237 | Wood | R/O 510 AVE E |
| 2392428 | Palm Beach | -80.30164 | 26.623512 | Wood | 3715 FLYING COW RANCH RD |
| 2395225 | Brevard | -80.56664 | 28.074036 | Wood | R/O 602 MANGO DR |
| 2395908 | Volusia | -81.05176 | 29.22956 | Wood | 6TH ST 70E N. NOVA RD |
| 2395919 | Volusia | -81.05281 | 29.233057 | Wood | 835 8TH ST |
| 2395926 | Volusia | -81.05247 | 29.221028 | Wood | 1056 BRENTWOOD DR |
| 2396140 | Volusia | -81.04739 | 29.218062 | Wood | R/O 740 N NOVA RD |
| 2396179 | Volusia | -81.05427 | 29.234857 | Wood | R/O 1451 N NOVA RD |
| 2396258 | Volusia | -81.05623 | 29.23559 | Wood | SWC 10TH ST & N. NOVA RD |
| 2396267 | Volusia | -81.03962 | 29.22129 | Wood | 801 FOREST LN SS |
| 2396547 | Brevard | -80.76942 | 28.436917 | Wood | A/F 400 PRATT PL |
| 2396920 | Palm Beach | -80.14565 | 26.666189 | Wood | 6509-6511 Monmouth Road |
| 2397813 | Brevard | -80.76401 | 28.387873 | Wood | R/O 2511 SUWANNEE DRIVE |
| 2398226 | Palm Beach | -80.168786 | 26.624952 | Wood | . | 0 |
| 2399072 | Palm Beach | -80.05757 | 26.662798 | Wood | 514 INDEPENDENCE RD |
| 2399104 | Palm Beach | -80.05637 | 26.659885 | Wood | 410 VALLEY FORGE RD |
| 2399187 | Palm Beach | -80.12233 | 26.628648 | Wood | 101-199 4th Street |
| 2399196 | Palm Beach | -80.12337 | 26.628683 | Wood | 241-299 4th Street |
| 2399331 | Palm Beach | -80.12159 | 26.623936 | Wood | 3679-3699 Haverhill Road |
| 2399930 | Volusia | -81.05032 | 29.224352 | Wood | 1012 3RD ST |
| 2400958 | Martin | -80.20936 | 27.215973 | Wood | 2-6 Wendy Lane |
| 2403599 | Brevard | -80.70039 | 28.363887 | Concrete | 203 S. Courtenay Pkwy |
| 2403620 | Brevard | -80.70039 | 28.364212 | Concrete | 205 S. Courtenay Pkwy |
| 2407135 | Volusia | -81.06474 | 29.285783 | Wood | 259 SELDEN AVE |
| 2407147 | Volusia | -81.06093 | 29.28122 | Wood | 73 US 1 |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2407763 | St. Johns | -81.3636 | 29.927324 | Wood | C/O Whitehouse Blvd on Woodlawn Rc |
| 2407772 | St. Johns | -81.36275 | 29.92622 | Wood | F/O 1295 Woodlawn Road |
| 2407781 | St. Johns | -81.36248 | 29.925871 | Wood | 1st Pole S/O Blake St on Woodlawn Rd |
| 2407785 | St. Johns | -81.36203 | 29.925292 | Wood | 3rd Pole S/O Blake St on Woodlawn Rd |
| 2407798 | St. Johns | -81.36146 | 29.924522 | Wood | 5th Pole S/O Blake St on Woodlawn Rd |
| 2407823 | St. Johns | -81.36073 | 29.920565 | Wood | 15th Pole S/O Blake St on Woodlawn R |
| 2407841 | St. Johns | -81.36005 | 29.919463 | Wood | R/O 30 TORREGROSA WAY |
| 2407854 | St. Johns | -81.36088 | 29.917335 | Wood | F/O 1771 Woodlawn Rd |
| 2408548 | St. Johns | -81.3607 | 29.91593 | Wood | 1st Pole S/O State HWY 16 on Woodlav |
| 2408549 | Columbia | -82.62599 | 30.187265 | Wood | 748 S.E. MONROE ST. |
| 2408550 | St. Johns | -81.36069 | 29.915413 | Wood | 2nd Pole S/O State HWY 16 on Woodla |
| 2408552 | Columbia | -82.62763 | 30.1872 | Wood | 664 S.E. MONROE ST. |
| 2408557 | Columbia | -82.62665 | 30.186507 | Wood | 297 S.E. AVALON AVE. |
| 2408560 | Columbia | -82.62795 | 30.184835 | Wood | S.E. BAKER AVE |
| 2408574 | Columbia | -82.63097 | 30.183617 | Wood | S.E. MCCRAY AVE. |
| 2408575 | Columbia | -82.63104 | 30.184415 | Wood | 421 S.E. MCCRAY AVE. |
| 2408577 | Columbia | -82.63097 | 30.184757 | Wood | 449 S.E. CAMP ST. |
| 2415345 | Indian River | -80.40397 | 27.583228 | Wood | 1110 18th Avenue Southwest |
| 2415514 | Palm Beach | -80.10399 | 26.67661 | Wood | 41-227 Kirk Road |
| 2415573 | Palm Beach | -80.1041 | 26.67381 | Wood | 245-299 Kirk Road |
| 2417033 | Columbia | -82.66665 | 30.196158 | Wood | A/F 108 N.W. BRADY CIR. |
| 2417392 | St. Johns | -81.53402 | 29.91771 | Wood | 2441 CH ARNOLD RD. |
| 2417828 | Brevard | -80.60814 | 28.382497 | Concrete | 7128 Marbella Court |
| 2418411 | St. Johns | -81.31097 | 29.835713 | Wood | 302 WISTERIA RD. |
| 2418905 | Brevard | -80.60734 | 28.19251 | Wood | 360 North Lakeside Drive |
| 2419759 | Brevard | -80.59986 | 28.38689 | Wood | 421 Jackson Avenue |
| 2419770 | Brevard | -80.60159 | 28.381934 | Wood | 7165 Ridgewood Avenue |
| 2419781 | Brevard | -80.60106 | 28.381125 | Wood | 408 Lincoln Avenue |
| 2420172 | Palm Beach | -80.05422 | 26.559327 | Wood | 255' N/O 110 Via Villagio Rd,South Fed |
| 2420227 | Palm Beach | -80.05372 | 26.565045 | Wood | 90' N/O 7540 U.S. 1 |
| 2420311 | Palm Beach | -80.05344 | 26.571706 | Wood | 65' S/O Hypoluxo & South Federal High |
| 2422697 | Palm Beach | -80.16321 | 26.461389 | Wood | 14725 Hagen Ranch Road |
| 2424129 | Palm Beach | -80.06785 | 26.505543 | Wood | 2501 South Seacrest Boulevard |
| 2424908 | Putnam | -81.59378 | 29.526352 | Wood | 101 PEYTON PL. |
| 2424928 | Putnam | -81.5901 | 29.52298 | Wood | 120 PARKIN RD. |
| 2424960 | Putnam | -81.58528 | 29.499583 | Wood | 245 SISCO RD. |
| 2425000 | Putnam | -81.59142 | 29.498125 | Wood | 307 N. BROWARD AV. |
| 2425008 | Putnam | -81.59245 | 29.495785 | Wood | 104 WORCESTER RD. |
| 2425012 | Putnam | -81.58803 | 29.49577 | Wood | 223 WORCESTER RD. |
| 2425015 | Putnam | -81.58911 | 29.495768 | Wood | 212 WORCESTER RD. |
| 2426914 | St. Lucie | -80.36629 | 27.294366 | Wood | 634 Southwest Carter Avenue |
| 2426918 | St. Lucie | -80.3653 | 27.294365 | Wood | 610 Southwest Carter Avenue |
| 2428680 | Indian River | -80.39058 | 27.586631 | Wood | NW/C/O 910 8th Court Southwest |
| 2429127 | Volusia | -80.90634 | 28.977654 | Wood | 1053 Beulah Drive |
| 2429640 | Palm Beach | -80.13813 | 26.622314 | Wood | Sherwood Forest Boulevard |
| 2429662 | Palm Beach | -80.13809 | 26.623089 | Wood | Sherwood Forest Boulevard |
| 2429677 | Palm Beach | -80.13804 | 26.624155 | Wood | Sherwood Forest Boulevard |
| 2429682 | Palm Beach | -80.138 | 26.624889 | Wood | Sherwood Forest Boulevard |
| 2429684 | Palm Beach | -80.13799 | 26.625132 | Wood | Sherwood Forest Boulevard |
| 2429685 | Palm Beach | -80.13797 | 26.62558 | Wood | Sherwood Forest Boulevard |
| 2429720 | Palm Beach | -80.13778 | 26.629335 | Wood | Sherwood Forest Boulevard |
| 2429722 | Palm Beach | -80.13777 | 26.629651 | Wood | Sherwood Forest Boulevard |

Final ATT Pole Abandonment List.xlsx

| 2429945 | Martin | -80.17506 | 27.213804 | Wood | Stuart Beach Entry and Driveway |
|---------|--------|-----------|-----------|------|--------------------------------|
| 2429953 | Martin | -80.17531 | 27.214211 | Wood | Stuart Beach Entry and Driveway |
| 2432135 | St. Lucie | -80.36098 | 27.28402 | Wood | 449-461 Southwest Voltair Terrace |
| 2432160 | St. Lucie | -80.3589 | 27.284787 | Wood | 382-388 Southwest Voltair Terrace |
| 2432162 | St. Lucie | -80.35844 | 27.284981 | Wood | 362 Southwest Voltair Terrace |
| 2432163 | St. Lucie | -80.35801 | 27.285179 | Wood | 352 Southwest Voltair Terrace |
| 2432164 | St. Lucie | -80.35756 | 27.285372 | Wood | 332 Southwest Voltair Terrace |
| 2433519 | Palm Beach | -80.14788 | 26.651333 | Wood | 6611-6629 Forest Hill Boulevard |
| 2433522 | Palm Beach | -80.14817 | 26.651329 | Wood | 6631-6745 Forest Hill Boulevard |
| 2433569 | Palm Beach | -80.14876 | 26.651325 | Wood | 6631-6745 Forest Hill Boulevard |
| 2433584 | Palm Beach | -80.14935 | 26.651321 | Wood | 6631-6745 Forest Hill Boulevard |
| 2433588 | Palm Beach | -80.14992 | 26.651315 | Wood | 6631-6745 Forest Hill Boulevard |
| 2433595 | Palm Beach | -80.15083 | 26.65133 | Concrete | 6761-6799 Forest Hill Boulevard |
| 2433610 | Palm Beach | -80.15164 | 26.651296 | Wood | Forest Hill Blvd |
| 2435763 | Volusia | -80.92619 | 29.08449 | Wood | Beach St. |
| 2435772 | Volusia | -80.92597 | 29.083829 | Wood | 4898 South Atlantic Avenue |
| 2435797 | Volusia | -80.92513 | 29.082366 | Wood | 4907 South Atlantic Avenue |
| 2435840 | Volusia | -80.9261 | 29.084214 | Wood | 4894 South Atlantic Avenue |
| 2435933 | Volusia | -80.92662 | 29.085029 | Wood | 4888 South Atlantic Avenue |
| 2435996 | Volusia | -80.93142 | 29.089647 | Wood | 2-24 Inlet Harbor Road |
| 2436024 | Volusia | -80.93386 | 29.089936 | Wood | 58-60 Inlet Harbor Road |
| 2436120 | Volusia | -80.93494 | 29.096053 | Wood | 4715-4717 South Atlantic Avenue |
| 2436184 | Volusia | -80.93581 | 29.097276 | Wood | 4699 South Atlantic Avenue |
| 2436188 | Volusia | -80.93616 | 29.09778 | Wood | 4693 South Atlantic Avenue |
| 2436523 | St. Johns | -81.3177 | 29.840048 | Wood | 225 JASMINE RD. |
| 2437171 | Brevard | -80.70047 | 28.368674 | Concrete | SW C/O N COURTENAY CITRUS BLV |
| 2438022 | Indian River | -80.46285 | 27.697398 | Wood | 5801-5817 66th Avenue |
| 2438037 | Indian River | -80.46221 | 27.6974 | Wood | 6600-6698 57th Street |
| 2438122 | Indian River | -80.46296 | 27.697266 | Wood | 6700-6742 57th Street |
| 2438292 | Palm Beach | -80.06846 | 26.557202 | Wood | 271 Northwest 28th Avenue |
| 2438510 | Palm Beach | -80.06827 | 26.55733 | Wood | 245 Northwest 2nd Street |
| 2439061 | Volusia | -80.94096 | 29.099615 | Wood | 4645-4685 South Peninsula Drive |
| 2439159 | Volusia | -80.93993 | 29.09789 | Wood | 4691 South Peninsula Drive |
| 2439169 | Volusia | -80.93983 | 29.09772 | Wood | 4701-4711 South Peninsula Drive |
| 2439209 | Volusia | -80.93917 | 29.096545 | Wood | 4713-4715 South Peninsula Drive |
| 2439246 | Volusia | -80.93892 | 29.096099 | Wood | 4719 South Peninsula Drive |
| 2439255 | Volusia | -80.93872 | 29.095743 | Wood | 4717 South Peninsula Drive |
| 2439262 | Volusia | -80.93841 | 29.095239 | Wood | 4717-4735 South Peninsula Drive |
| 2439289 | Volusia | -80.93735 | 29.093382 | Wood | 4759 South Peninsula Drive |
| 2439296 | Volusia | -80.93713 | 29.093025 | Wood | 4765 South Peninsula Drive |
| 2439321 | Volusia | -80.9367 | 29.092298 | Wood | 4777-4781 South Peninsula Drive |
| 2439360 | Volusia | -80.93475 | 29.08884 | Wood | 4816-4818 South Peninsula Drive |
| 2439402 | Volusia | -80.93368 | 29.08674 | Wood | 4840-4848 South Peninsula Drive |
| 2439410 | Volusia | -80.93387 | 29.086191 | Wood | 4836 South Peninsula Drive |
| 2439448 | Volusia | -80.93094 | 29.083676 | Wood | 4875-4899 South Peninsula Drive |
| 2439457 | Volusia | -80.93059 | 29.083297 | Wood | 95 Beach Street |
| 2439466 | Volusia | -80.93032 | 29.082669 | Wood | 4901-4903 South Peninsula Drive |
| 2439478 | Volusia | -80.92981 | 29.081783 | Wood | 4907 South Peninsula Drive |
| 2439482 | Volusia | -80.92966 | 29.081533 | Wood | 4911-4915 South Peninsula Drive |
| 2439484 | Volusia | -80.92945 | 29.08115 | Wood | 4911-4915 South Peninsula Drive |
| 2439486 | Volusia | -80.92922 | 29.080753 | Wood | 4921 South Peninsula Drive |
| 2439490 | Volusia | -80.92903 | 29.08037 | Wood | 4921 South Peninsula Drive |

Final ATT Pole Abandonment List.xlsx

| 2439492 | Volusia | -80.92895 | 29.08021 | Wood | 4921 South Peninsula Drive |
|---------|---------|-----------|----------|------|----------------------------|
| 2439514 | Volusia | -80.9274 | 29.084116 | Wood | 47 Beach Street |
| 2440300 | Brevard | -80.60669 | 28.08407 | Wood | 821-875 Silver Palm Avenue |
| 2440307 | Brevard | -80.60808 | 28.084109 | Wood | 1509-1559 Waverly Place |
| 2440350 | Brevard | -80.60601 | 28.084533 | Wood | 1506 U.S. 1 |
| 2440364 | Brevard | -80.60575 | 28.08335 | Wood | 820-844 East Seminole Avenue |
| 2440946 | Volusia | -81.05636 | 29.081785 | Wood | 6TH POLE SOUTH OF TAYLOR RD, ON S |
| 2440949 | Volusia | -81.05606 | 29.081575 | Wood | 7TH POLE SOUTH OF TAYLOR RD, ON S |
| 2440950 | Volusia | -81.05547 | 29.081123 | Wood | 8TH POLE SOUTH OF TAYLOR RD, ON S |
| 2441093 | Volusia | -81.04664 | 29.09571 | Wood | 4TH POLE PAST FOREST PRESERVE BLV |
| 2441113 | Volusia | -81.04417 | 29.098315 | Wood | 5TH POLE EAST OF CRANES LAKES BLVI |
| 2441118 | Volusia | -81.04378 | 29.098705 | Wood | 7TH POLE EAST OF CRANES LAKES BLVI |
| 2441121 | Volusia | -81.04339 | 29.099077 | Wood | 8TH POLE EAST OF CRANES LAKES BLVI |
| 2441123 | Volusia | -81.04315 | 29.099395 | Wood | 9TH POLE EAST OF CRANES LAKES BLVI |
| 2441137 | Volusia | -81.04034 | 29.101278 | Wood | 3RD POLE PAST DECCARRD BLVD, ON T |
| 2441139 | Volusia | -81.03927 | 29.101765 | Wood | 5TH POLE PAST DECCARRD BLVD, ON T |
| 2441890 | Volusia | -81.05286 | 29.220078 | Wood | 160 OAKWOOD DRIVE |
| 2445101 | Brevard | -80.60203 | 28.075606 | Wood | 2226 South Harbor City Boulevard |
| 2445104 | Brevard | -80.602 | 28.075455 | Wood | 2226 South Harbor City Boulevard |
| 2445121 | Brevard | -80.60177 | 28.074433 | Wood | 2308 South Harbor City Boulevard |
| 2445133 | Brevard | -80.60167 | 28.073977 | Wood | 2340-2400 U.S. 1 |
| 2445139 | Brevard | -80.60148 | 28.073193 | Wood | 2402-2404 South Harbor City Boulevar |
| 2445156 | Brevard | -80.60126 | 28.072298 | Wood | 2414 South Harbor City Boulevard |
| 2445164 | Brevard | -80.6012 | 28.072055 | Wood | 2418 South Harbor City Boulevard |
| 2445167 | Brevard | -80.60109 | 28.07159 | Wood | 2480-2498 Florida 5 |
| 2445171 | Brevard | -80.60102 | 28.071293 | Wood | 2500-2534 U.S. 1 |
| 2445177 | Brevard | -80.60095 | 28.071004 | Wood | 2500-2534 U.S. 1 |
| 2445183 | Brevard | -80.60092 | 28.070877 | Wood | 2536-2558 U.S. 1 |
| 2445184 | Brevard | -80.60081 | 28.070432 | Wood | 2528 South Harbor City Boulevard |
| 2445192 | Brevard | -80.60075 | 28.070185 | Wood | 2568-2590 U.S. 1 |
| 2445234 | Brevard | -80.60005 | 28.068244 | Wood | 1300-1302 Jernigan Avenue |
| 2445242 | Brevard | -80.59933 | 28.066917 | Wood | 1300-1398 Powell Avenue |
| 2445255 | Brevard | -80.59919 | 28.066671 | Wood | 2800 South Harbor City Boulevard |
| 2445261 | Brevard | -80.59904 | 28.066393 | Wood | 2800 South Harbor City Boulevard |
| 2445266 | Brevard | -80.59883 | 28.066 | Wood | 2814 South Harbor City Boulevard |
| 2445290 | Brevard | -80.59857 | 28.065543 | Wood | 2818 South Harbor City Boulevard |
| 2445298 | Brevard | -80.59828 | 28.065098 | Wood | 2906 South Harbor City Boulevard |
| 2445307 | Brevard | -80.59775 | 28.064361 | Wood | 2909-2943 U.S. 1 |
| 2445414 | Brevard | -80.59397 | 28.060624 | Wood | 3180 Dixie Highway Northeast |
| 2445420 | Brevard | -80.59415 | 28.060498 | Wood | 3160 Dixie Highway Northeast |
| 2445423 | Brevard | -80.59364 | 28.060322 | Wood | 2580 Clinton Drive Northeast |
| 2445437 | Brevard | -80.59335 | 28.060058 | Wood | 3208-3238 U.S. 1 |
| 2445439 | Brevard | -80.59307 | 28.059807 | Wood | 2581-2599 Vernon Drive Northeast |
| 2445449 | Brevard | -80.5927 | 28.059466 | Wood | 3276 U.S. 1 |
| 2445453 | Brevard | -80.5924 | 28.059195 | Wood | 2601 Stephens Drive Northeast |
| 2445460 | Brevard | -80.59206 | 28.059486 | Wood | 3237 U.S. 1 |
| 2445467 | Brevard | -80.59258 | 28.059034 | Wood | 2601 Stephens Drive Northeast |
| 2446261 | Volusia | -81.02833 | 29.077644 | Wood | South Williamson |
| 2446280 | Palm Beach | -80.17095 | 26.648074 | Wood | 7960 Forest Hill Boulevard |
| 2447911 | Volusia | -81.0179 | 29.198826 | Wood | 701 South Segrave Street |
| 2447944 | Volusia | -81.01689 | 29.197008 | Wood | S Segrave Street |
| 2448081 | Volusia | -81.01611 | 29.197306 | Wood | 748 S Ridgewood Avenue |

Final ATT Pole Abandonment List.xlsx

| 2448098 | Volusia | -81.01771 | 29.196648 | Wood | 424 Bellevue Avenue |
| 2448500 | Volusia | -81.05385 | 29.210458 | Wood | 550 ESSEX DRIVE |
| 2448565 | St. Lucie | -80.381 | 27.374577 | Wood | 5600 NW MIDWAY RD |
| 2449696 | Brevard | -80.6767 | 27.915723 | Wood | F/O AND 1ST POLE S/O 3219 FRUITLAN |
| 2449977 | Brevard | -80.66774 | 28.15738 | Wood | 2771 Parkway Dr |
| 2450269 | Brevard | -80.65557 | 28.157377 | Wood | 2115 Parkway Dr |
| 2450473 | Volusia | -81.06264 | 29.237532 | Wood | 1209 Old Kings Road |
| 2450520 | Volusia | -81.06275 | 29.238245 | Wood | 1160 Tropical Park Drive |
| 2450695 | Volusia | -81.0651 | 29.24029 | Wood | 1303 Granada Avenue |
| 2451016 | Volusia | -81.06417 | 29.240815 | Wood | 1160 13th Street |
| 2451040 | Volusia | -81.06541 | 29.242826 | Wood | 1199 Manette Circle |
| 2451134 | Volusia | -81.06944 | 29.250068 | Wood | 1979-1999 North Nova Road |
| 2451164 | Volusia | -81.06836 | 29.250949 | Wood | 1702 Palm Road |
| 2451245 | Volusia | -81.0345 | 29.228372 | Wood | 202 CARSWELL AV, SOUTH SIDE OF BLI |
| 2451308 | Volusia | -81.07338 | 29.255484 | Wood | 1018 South Nova Road |
| 2451320 | Volusia | -81.07321 | 29.256897 | Wood | 986 South Nova Road |
| 2451324 | Volusia | -81.07344 | 29.25731 | Wood | 958-998 South Nova Road |
| 2451334 | Volusia | -81.07357 | 29.257555 | Wood | 932-956 South Nova Road |
| 2451341 | Volusia | -81.07384 | 29.256497 | Wood | 1202 Arroyo Parkway |
| 2451379 | Volusia | -81.07199 | 29.253134 | Wood | 1211 Golf Avenue |
| 2451406 | Volusia | -81.07241 | 29.252498 | Wood | 1747 Maryland Avenue |
| 2451422 | Volusia | -81.07375 | 29.252508 | Wood | 1801-1825 Nelson Avenue |
| 2451442 | Volusia | -81.0748 | 29.252084 | Wood | 1802 Carolina Avenue |
| 2451452 | Volusia | -81.01553 | 29.200074 | Wood | C/O S Palmetto & South Street |
| 2451461 | Volusia | -81.07463 | 29.251776 | Wood | 1754 Carolina Avenue |
| 2451488 | Volusia | -81.0162 | 29.201213 | Wood | 615 South Palmetto Avenue |
| 2451513 | Volusia | -81.01657 | 29.201956 | Wood | N/W/C/O S Palmetto Ave & Cedar Stre |
| 2451620 | Volusia | -81.01758 | 29.203989 | Wood | 433 South Palmetto Avenue |
| 2451627 | Volusia | -81.0177 | 29.204256 | Wood | 433 South Palmetto Avenue |
| 2451632 | Volusia | -81.077 | 29.2552 | Wood | 1239 Arroyo Parkway |
| 2451651 | Volusia | -81.07513 | 29.255968 | Wood | 1208 Arroyo Parkway |
| 2451657 | Volusia | -81.07459 | 29.25619 | Wood | 1905 Linda Avenue |
| 2451706 | Volusia | -81.01759 | 29.205882 | Wood | 123 Live Oak Avenue |
| 2453581 | Volusia | -81.01971 | 29.208613 | Wood | Federal Lane |
| 2454333 | Palm Beach | -80.08275 | 26.839006 | Wood | 11000-11288 Campus Drive |
| 2454429 | Palm Beach | -80.08253 | 26.843951 | Wood | 11476-11598 Campus Drive |
| 2454431 | Palm Beach | -80.0825 | 26.844549 | Concrete | 11476-11598 Campus Drive |
| 2454458 | Brevard | -80.5906 | 28.128083 | Wood | 3100-3198 North Riverside Drive |
| 2454468 | Brevard | -80.59069 | 28.128311 | Wood | 3100 North Riverside Drive |
| 2455469 | Palm Beach | -80.08859 | 26.452415 | Wood | 600 SW 15TH TER-DELRAY BEACH FL |
| 2455617 | Palm Beach | -80.08729 | 26.45523 | Wood | A/F 322 SW 14TH AVE |
| 2458272 | Volusia | -81.04237 | 29.19253 | Wood | 1110 BALBOA AVE |
| 2461812 | Columbia | -82.6325 | 30.180005 | Wood | 356 S.E. ALLEN PL. |
| 2461844 | Columbia | -82.63794 | 30.174337 | Wood | 1118 HWY 441 |
| 2461921 | Columbia | -82.63784 | 30.173277 | Wood | 1243 S.W. BARDIN WAY |
| 2463705 | Palm Beach | -80.30432 | 26.90222 | Concrete | 16900 Innovation Dr. |
| 2464867 | Brevard | -80.5744 | 28.111254 | Wood | 2001-2035 Neptune Road |
| 2465925 | Volusia | -81.11093 | 29.216876 | Wood | 1ST POLE E/O CHAMPIONS DR ON LPG. |
| 2467412 | Putnam | -81.60179 | 29.575681 | Wood | 124 FINNIGAN RD |
| 2469939 | Martin | -80.25039 | 27.168468 | Wood | 3030 Kanner Highway |
| 2471019 | Brevard | -80.59789 | 28.211804 | Wood | 128-134 Florida A1A |
| 2471339 | Brevard | -80.59628 | 28.200987 | Wood | 500 Florida A1A |

Final ATT Pole Abandonment List.xlsx

| 2471364 | Brevard | -80.59607 | 28.198885 | Wood | 570 Florida A1A |
|---------|---------|-----------|-----------|------|-----------------|
| 2471383 | Brevard | -80.60256 | 28.208541 | Wood | 201 Ocean Boulevard |
| 2471385 | Brevard | -80.60183 | 28.208553 | Wood | 149-199 Ocean Boulevard |
| 2474678 | Palm Beach | -80.05424 | 26.507468 | Wood | 1-99 West Bamboo Drive |
| 2474744 | Palm Beach | -80.05411 | 26.511236 | Concrete | Banyan Boulevard |
| 2474746 | Palm Beach | -80.05411 | 26.511476 | Concrete | Banyan Boulevard |
| 2475782 | Brevard | -80.83188 | 28.615671 | Wood | 2500 Garden st |
| 2477077 | Palm Beach | -80.06002 | 26.504669 | Wood | 2617 South Federal Highway |
| 2482283 | Volusia | -81.08641 | 29.166348 | Wood | 2987 BELLEVUE AVE |
| 2482808 | Brevard | -80.7588 | 28.440335 | Wood | 4270 INDIAN RIVER DR |
| 2483556 | St. Lucie | -80.25028 | 27.366525 | Wood | N/O POWER PLANT ON A1A |
| 2484771 | Volusia | -81.014 | 29.160853 | Wood | PONDEROSA DR |
| 2484925 | Volusia | -81.00248 | 29.162025 | Wood | 2513 ANASTASIA DR |
| 2484927 | Volusia | -81.00252 | 29.162247 | Wood | 2501 ANASTASIA DR |
| 2484932 | Volusia | -81.00266 | 29.162513 | Wood | 2461 ANASTASIA DR |
| 2484938 | Volusia | -81.00281 | 29.16283 | Wood | 2453 ANASTASIA DR |
| 2487784 | Brevard | -80.80907 | 28.608621 | Concrete | 605 South Palm Avenue |
| 2487801 | Brevard | -80.80906 | 28.609454 | Concrete | 525-599 South Palm Avenue |
| 2488676 | St. Johns | -81.27415 | 29.833653 | Wood | 3400 A1A Scenic and Historic Coastal B |
| 2488785 | St. Johns | -81.2757 | 29.841281 | Wood | 607 Coquina Boulevard |
| 2488878 | St. Johns | -81.27774 | 29.84937 | Wood | 2524 A1A Scenic and Historic Coastal B |
| 2491124 | Alachua | -82.08653 | 29.59239 | Wood | 6647-6705 Southeast 221st Street |
| 2491190 | Alachua | -82.08814 | 29.5907 | Wood | 48-198 Southeast 69th Avenue |
| 2491212 | Alachua | -82.08816 | 29.590682 | Wood | 1-109 Southeast 219th Terrace |
| 2491230 | Alachua | -82.08822 | 29.590886 | Wood | 1-99 Southeast 219th Terrace |
| 2491238 | Alachua | -82.08824 | 29.591209 | Wood | 1-99 Southeast 219th Terrace |
| 2491272 | Alachua | -82.0912 | 29.590212 | Wood | 1-99 Southeast 215th Terrace |
| 2491282 | Alachua | -82.09123 | 29.588583 | Wood | 302-310 Southeast 215th Terrace |
| 2491289 | Alachua | -82.09121 | 29.588308 | Wood | 7122 Southeast 215th Terrace |
| 2491290 | Alachua | -82.0912 | 29.587574 | Wood | 302-310 Southeast 215th Terrace |
| 2491300 | Alachua | -82.09091 | 29.589677 | Wood | SE 70TH AVE |
| 2491313 | Alachua | -82.09146 | 29.590632 | Wood | SE 216TH TER. |
| 2491319 | Alachua | -82.09139 | 29.590777 | Wood | SE 69TH AVE |
| 2491338 | Alachua | -82.09272 | 29.590777 | Wood | SE 69TH AVE. |
| 2491418 | Alachua | -82.08876 | 29.590777 | Wood | 21909 69th Avenue |
| 2491868 | Volusia | -81.02513 | 29.165605 | Wood | Old Big Tree Road |
| 2493168 | Palm Beach | -80.11666 | 26.761955 | Wood | 5765 N HAVERHILL RD |
| 2493729 | Volusia | -80.99816 | 29.146347 | Wood | 1001-1003 Charles Street |
| 2495503 | Volusia | -80.90971 | 29.001792 | Wood | 128-134 Dixwood Avenue |
| 2495699 | Volusia | -80.90854 | 28.990447 | Wood | 113 West Pine Bluff Stree |
| 2495739 | Volusia | -80.90635 | 28.988929 | Wood | 300-302 Florida 5 |
| 2495753 | Volusia | -80.90531 | 28.987794 | Wood | 429-499 Florida 5 |
| 2495758 | Volusia | -80.90572 | 28.98739 | Wood | 100-116 West Ocean Avenue |
| 2495775 | Volusia | -80.90458 | 28.986687 | Wood | 601-699 Florida 5 |
| 2495788 | Volusia | -80.91082 | 29.004683 | Wood | 607-609 North Riverside Drive |
| 2495801 | Volusia | -80.91176 | 29.005056 | Wood | 124 Hamilton Road |
| 2495804 | Volusia | -80.912 | 29.004995 | Wood | 120 Hamilton Road |
| 2495808 | Volusia | -80.91243 | 29.004886 | Wood | 118 Hamilton Road |
| 2495814 | Volusia | -80.91313 | 29.004718 | Wood | 108 Hamilton Road |
| 2495815 | Volusia | -80.91362 | 29.004592 | Wood | 100 Hamilton Road |
| 2496774 | Palm Beach | -80.05879 | 26.672268 | Wood | BRIGGS ST |
| 2498731 | Volusia | -81.08522 | 29.166593 | Wood | 2987 BELLEVUE AVE |

Final ATT Pole Abandonment List.xlsx

| 2498734 | Volusia | -81.08494 | 29.166782 | Wood | 2987 BELLEVUE AVE |
| 2498765 | Volusia | -81.07799 | 29.169877 | Wood | 5TH POLE E/O WILLIAMSON ON BELLE\ |
| 2500399 | Indian River | -80.64281 | 27.739883 | Wood | 0 |
| 2500403 | Indian River | -80.64326 | 27.739887 | Wood | 0 |
| 2500405 | Indian River | -80.64371 | 27.739897 | Wood | 0 |
| 2506046 | Palm Beach | -80.11057 | 26.670838 | Wood | 3496 WHISPERING PINES RD |
| 2506162 | Volusia | -81.04639 | 29.235164 | Wood | 736 Center Avenue |
| 2506165 | Volusia | -81.04637 | 29.235127 | Wood | 736 Center Avenue |
| 2506171 | Volusia | -81.04609 | 29.234618 | Wood | 708 Center Avenue |
| 2506175 | Volusia | -81.04587 | 29.234219 | Wood | 706 Center Avenue |
| 2506182 | Volusia | -81.04577 | 29.234041 | Wood | 704 Center Avenue |
| 2506185 | Volusia | -81.04553 | 29.233622 | Wood | 630 Center Avenue |
| 2506215 | Volusia | -81.04558 | 29.231587 | Wood | 580 Ash Avenue |
| 2506222 | Volusia | -81.04606 | 29.2325 | Wood | 601 Ash Avenue |
| 2506230 | Volusia | -81.04689 | 29.231838 | Wood | 600-608 Bay Avenue |
| 2506239 | Volusia | -81.04746 | 29.230724 | Wood | 538 Cedar Avenue |
| 2506250 | Volusia | -81.04893 | 29.231252 | Wood | 600-606 Dahlia Avenue |
| 2506399 | Alachua | -82.08533 | 29.588021 | Wood | 7105 222nd Street |
| 2507155 | Palm Beach | -80.07895 | 26.697773 | Wood | 2005 Longwood Road |
| 2507884 | Palm Beach | -80.1699 | 26.706377 | Wood | 1786-1874 Benoist Farms Road |
| 2507937 | Palm Beach | -80.17277 | 26.695157 | Wood | 900-1298 Benoist Farms Road |
| 2507943 | Palm Beach | -80.17276 | 26.694708 | Wood | 900-1298 Benoist Farms Road |
| 2507947 | Palm Beach | -80.17273 | 26.694198 | Wood | 1080 Benoist Farms Road |
| 2507955 | Palm Beach | -80.17274 | 26.693773 | Wood | 1056 Benoist Farms Road |
| 2507965 | Palm Beach | -80.17272 | 26.693311 | Wood | 1056 Benoist Farms Road |
| 2507979 | Palm Beach | -80.17271 | 26.692813 | Wood | 7801-7969 Belvedere Road |
| 2508400 | Brevard | -80.80904 | 28.611588 | Concrete | 301-399 South Palm Avenue |
| 2508402 | Brevard | -80.80904 | 28.611276 | Concrete | 413 South Palm Avenue |
| 2509113 | Palm Beach | -80.05902 | 26.645975 | Wood | 1 P S/O 1 P E/O GEORGIA AV & GREGO |
| 2512216 | St. Johns | -81.44167 | 29.903603 | Wood | 3405 RAULERSON RD. |
| 2513943 | Palm Beach | -80.06991 | 26.507544 | Wood | 416-474 Southwest 23rd Avenue |
| 2513993 | Palm Beach | -80.06698 | 26.507243 | Wood | 2400 Southwest 1st Street |
| 2514181 | Palm Beach | -80.05968 | 26.508168 | Wood | 2309 South Federal Highway |
| 2514187 | Palm Beach | -80.05972 | 26.50782 | Concrete | 2347-2399 South Federal Highway |
| 2514878 | Palm Beach | -80.08209 | 26.689989 | Wood | North Perimeter Road |
| 2515001 | Volusia | -80.93649 | 29.097858 | Wood | C/O Cindy Lane & S Atlantic Ave |
| 2515004 | Volusia | -80.93651 | 29.098283 | Wood | F/O 4691 S ATLANTIC AVE |
| 2515012 | Volusia | -80.93734 | 29.099423 | Wood | F/O 4679 S ATLANTIC AVE |
| 2515026 | Volusia | -80.9385 | 29.100619 | Wood | F/O 4651 S ATLANTIC AVE |
| 2515033 | Palm Beach | -80.0791 | 26.695047 | Wood | 2007 Kenwood Road |
| 2515234 | Volusia | -80.94751 | 29.114191 | Wood | F/O 4427 S ATLANTIC AVE |
| 2515276 | Volusia | -80.95004 | 29.118244 | Wood | F/O 4349 S ATLANTIC AVE |
| 2515279 | Volusia | -80.95028 | 29.118624 | Wood | F/O 4347 S ATLANTIC AVE |
| 2515283 | Volusia | -80.95054 | 29.119047 | Wood | F/O 4339 S ATLANTIC AVE |
| 2515288 | Volusia | -80.95077 | 29.119435 | Wood | F/O 4335 S ATLANTIC AVE |
| 2515316 | Volusia | -80.95251 | 29.122286 | Wood | F/O 4293 S ATLANTIC AVE |
| 2515319 | Volusia | -80.95267 | 29.122562 | Wood | F/O 4289 S ATLANTIC AVE |
| 2515325 | Volusia | -80.9528 | 29.122778 | Wood | F/O 4285 S ATLANTIC AVE |
| 2515329 | Volusia | -80.95289 | 29.122938 | Wood | F/O 4283 S ATLANTIC AVE |
| 2515333 | Volusia | -80.953 | 29.123124 | Wood | C/O MAJOR ST ON S ATLANTIC AVE |
| 2515490 | St. Lucie | -80.35877 | 27.437027 | Wood | 3301 MEADOW LN |
| 2515513 | St. Lucie | -80.34704 | 27.410647 | Wood | 3105 S 22ND ST |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2516233 | Palm Beach | -80.08689 | 26.457196 | Wood | 217 Southwest 14th Avenue |
| 2517968 | Brevard | -80.57712 | 28.026632 | Wood | 1191 CABLE LN NE |
| 2517972 | Brevard | -80.57706 | 28.026925 | Wood | 2P E/O CABLE LN ON FLORIN RD |
| 2517989 | Brevard | -80.5788 | 28.026953 | Wood | 2P W/O JORDAN CT & FLORIN DR |
| 2517996 | Brevard | -80.58013 | 28.02698 | Wood | 3098 FORDHAM RD NE |
| 2518001 | Brevard | -80.58 | 28.026792 | Wood | 3098 FORDHAM RD NE |
| 2518011 | Brevard | -80.58087 | 28.026972 | Wood | 1198 CABOT DR NE |
| 2518014 | Brevard | -80.58092 | 28.026707 | Wood | 1198 CABOT DR NE |
| 2518041 | Brevard | -80.58332 | 28.027037 | Wood | 1198 BIANCA DR NE |
| 2518046 | Brevard | -80.58332 | 28.027177 | Wood | 1209 WILDROSE DR NE |
| 2518058 | Brevard | -80.58411 | 28.026727 | Wood | 1190 WILDROSE DR NE |
| 2518101 | Brevard | -80.58056 | 28.02176 | Wood | 2355 PORT MALABAR BLVD NE |
| 2518105 | Brevard | -80.57999 | 28.021505 | Wood | 3007 GARDEN TER NE |
| 2518108 | Brevard | -80.57995 | 28.020985 | Wood | 3000 GARDEN TER NE |
| 2518112 | Brevard | -80.57966 | 28.02056 | Wood | 971 BIANCA DR NE |
| 2518114 | Brevard | -80.57944 | 28.020645 | Wood | 971 BIANCA DR NE |
| 2518135 | Brevard | -80.57853 | 28.019075 | Wood | 915 BIANCA DR NE |
| 2518163 | Brevard | -80.57711 | 28.017642 | Wood | 1p w/o Bianca Dr & ABBOTT AVE NE |
| 2518169 | Brevard | -80.57793 | 28.01743 | Wood | 3140 ABBOTT AVE NE |
| 2518175 | Brevard | -80.58039 | 28.013482 | Wood | 644 BADGER DR NE |
| 2518194 | Brevard | -80.58053 | 28.01342 | Wood | 695 CAPON ST NE |
| 2518214 | Brevard | -80.58051 | 28.014165 | Wood | 705 ANGLE ST NE |
| 2518222 | Brevard | -80.58037 | 28.014152 | Wood | 712 BADGER DR NE |
| 2518230 | Brevard | -80.58031 | 28.01496 | Wood | 730 BADGER DR NE |
| 2518235 | Brevard | -80.57953 | 28.014132 | Wood | 713 BADGER DR NE |
| 2518243 | Brevard | -80.57958 | 28.013453 | Wood | 3035 EDGEWOOD DR NE |
| 2523183 | Alachua | -82.09427 | 29.593656 | Wood | 200-210 Southeast 213 Drive |
| 252319S | Alachua | -82.09418 | 29.594565 | Wood | 6434 213th Drive |
| 2523206 | Alachua | -82.09419 | 29.594938 | Wood | 6426 213th Drive |
| 2523232 | Alachua | -82.09416 | 29.595662 | Wood | 202-208 213th Drive |
| 2523242 | Alachua | -82.08614 | 29.597353 | Wood | 201-299 Southeast 61st Avenue |
| 2525250 | Nassau | -81.57248 | 30.606353 | Wood | 85828 Kirkland Road |
| 252S272 | Nassau | -81.57312 | 30.606007 | Wood | 85828 Kirkland Road |
| 2525550 | Nassau | -81.57779 | 30.599453 | Wood | 85231-85257 Kirkland Road |
| 2525611 | Nassau | -81.57655 | 30.598018 | Wood | 85104 Kirkland Road |
| 2526792 | Nassau | -81.58521 | 30.591591 | Wood | 85039 Madeline Road |
| 2S26909 | Nassau | -81.57501 | 30.580642 | Wood | 85128-85162 Wilson Neck Road |
| 2531292 | Volusia | -81.0991 | 29.158518 | Wood | 3302 GRAND CHAMPIONS BLVD |
| 2531349 | Volusia | -81.09673 | 29.16015 | Wood | 3302 GRAND CHAMPIONS BLVD |
| 2531367 | Volusia | -81.09635 | 29.16046 | Wood | 3302 GRAND CHAMPIONS BLVD |
| 2531372 | Volusia | -81.09585 | 29.16079 | Wood | 3302 GRAND CHAMPIONS BLVD |
| 2531464 | Palm Beach | -80.16616 | 26.691989 | Wood | 7500-7626 Belvedere Road |
| 2531473 | Palm Beach | -80.16446 | 26.692014 | Wood | 7444-7498 Belvedere Road |
| 2531478 | Palm Beach | -80.16391 | 26.692026 | Wood | 7430 Belvedere Road |
| 2531481 | Palm Beach | -80.16394 | 26.691759 | Wood | 7430 Belvedere Road |
| 2531482 | Palm Beach | -80.16325 | 26.692029 | Wood | 7430 Belvedere Road |
| 2531485 | Palm Beach | -80.162S3 | 26.692034 | Wood | 7236 Belvedere Road |
| 2531508 | Palm Beach | -80.16121 | 26.692037 | Wood | 7206 Belvedere Road |
| 2S31659 | Volusia | -81.0938S | 29.162275 | Wood | GRAND CHAMPIONS BLVD |
| 2531833 | Volusia | -81.08806 | 29.166513 | Wood | 3088 W INTRNATIONAL SPWY BLVD |
| 2531836 | Volusia | -81.08768 | 29.166947 | Wood | 3088 W INTRNATIONAL SPWY BLVD |
| 2532316 | Brevard | -80.60549 | 28.212602 | Wood | 798 Kittiwake Avenue |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2532318 | Brevard | -80.60549 | 28.212166 | Wood | 700-750 Kittiwake Avenue |
| 2532322 | Brevard | -80.60547 | 28.211716 | Wood | 700-750 Kittiwake Avenue |
| 2532327 | Brevard | -80.60546 | 28.211309 | Wood | 652-698 Kittiwake Avenue |
| 2535296 | St. Lucie | -80.32327 | 27.32624 | Concrete | 833-871 East Prima Vista Boulevard |
| 2535298 | St. Lucie | -80.32379 | 27.326227 | Concrete | 781 East Prima Vista Boulevard |
| 2535300 | St. Lucie | -80.32409 | 27.326242 | Concrete | 700-708 Northeast Camino Street |
| 2535301 | St. Lucie | -80.32462 | 27.326272 | Concrete | 773 East Prima Vista Boulevard |
| 2535312 | St. Lucie | -80.32556 | 27.337447 | Wood | 2-30 Lake Vista Trail |
| 2535313 | St. Lucie | -80.32463 | 27.337441 | Wood | 2-30 Lake Vista Trail |
| 2535381 | St. Lucie | -80.32198 | 27.334599 | Wood | 10 Lake Vista Trail |
| 2535382 | St. Lucie | -80.32263 | 27.334609 | Wood | 10 Lake Vista Trail |
| 2535388 | St. Lucie | -80.3232 | 27.335089 | Wood | 2-30 Lake Vista Trail |
| 2535397 | St. Lucie | -80.32371 | 27.33553 | Wood | 2-30 Lake Vista Trail |
| 2535404 | St. Lucie | -80.32371 | 27.335946 | Wood | 2-30 Lake Vista Trail |
| 2535406 | St. Lucie | -80.32371 | 27.336347 | Wood | 2-30 Lake Vista Trail |
| 2535414 | St. Lucie | -80.32371 | 27.336928 | Wood | 2-30 Lake Vista Trail |
| 2539599 | Brevard | -80.59913 | 28.211942 | Wood | 200-298 Flamingo Drive |
| 2541945 | Martin | -80.23614 | 27.190555 | Wood | 1008 East Hall Street |
| 2542432 | Palm Beach | -80.09297 | 26.460336 | Wood | McNab Avenue |
| 2542443 | Palm Beach | -80.09261 | 26.460611 | Wood | 1855-1865 Southwest 20th Avenue |
| 2543090 | Volusia | -80.95342 | 29.122937 | Wood | 4270 S ATLANTIC AVE |
| 2543110 | Volusia | -80.95445 | 29.12285 | Wood | 4274 CARDINAL BLVD |
| 2543129 | Volusia | -80.95416 | 29.122351 | Wood | 4282 CARDINAL BLVD |
| 2543228 | Volusia | -80.95729 | 29.129043 | Wood | 4109 ORIOLE AVE |
| 2543239 | Volusia | -80.95789 | 29.130117 | Wood | 4040 ORIOLE AVE |
| 2543473 | Volusia | -80.95807 | 29.130441 | Wood | 4036 ORIOLE AVE |
| 2543490 | Volusia | -80.95885 | 29.131982 | Wood | 4015 ORIOLE AVE |
| 2543493 | Volusia | -80.95899 | 29.132234 | Wood | 4008 S ATLANTIC AVE |
| 2543496 | Volusia | -80.95916 | 29.132552 | Wood | 4002 S ATLANTIC AVE |
| 2543502 | Volusia | -80.95956 | 29.133268 | Wood | 3942 ORIOLE AVE |
| 2543504 | Volusia | -80.95981 | 29.133721 | Wood | 3936 S ATLANTIC AVE |
| 2543533 | Volusia | -80.95547 | 29.124038 | Wood | 4255 S PENINSULA DR |
| 2543544 | Volusia | -80.95645 | 29.12482 | Wood | 4241 S PENINSULA DR |
| 2543552 | Volusia | -80.95662 | 29.125215 | Wood | 4233 S PENINSULA DR |
| 2543557 | Volusia | -80.95673 | 29.125434 | Wood | 4229 S PENINSULA DR |
| 2543562 | Volusia | -80.95721 | 29.126307 | Wood | 4223 S PENINSULA DR |
| 2543569 | Volusia | -80.95773 | 29.127267 | Wood | 4201 S PENINSULA DR |
| 2543575 | Volusia | -80.95784 | 29.127445 | Wood | TORONITA AVE AND S PENINSULA DR |
| 2543580 | Volusia | -80.95801 | 29.127723 | Wood | 109 S PENINSULA DR |
| 2543607 | Volusia | -80.95909 | 29.129621 | Wood | 4043 S PENINSULA DR |
| 2543610 | Volusia | -80.95933 | 29.130026 | Wood | 4029 S PENINSULA DR |
| 2543612 | Volusia | -80.95953 | 29.130352 | Wood | 4027 S PENINSULA DR |
| 2543615 | Volusia | -80.95974 | 29.130732 | Wood | HERON ST AND S PENINSULA DR |
| 2543620 | Volusia | -80.95998 | 29.1311 | Wood | 4019 S PENINSULA DR |
| 2543624 | Volusia | -80.96005 | 29.131216 | Wood | 4017 S PENINSULA DR |
| 2543636 | Volusia | -80.96061 | 29.132199 | Wood | MALLARD ST AND S PENINSULA DR |
| 2543646 | Volusia | -80.9607 | 29.132348 | Wood | 3949 S PENINSULA DR |
| 2543653 | Volusia | -80.96015 | 29.132949 | Wood | 3947 CARDINAL BLVD |
| 2543656 | Volusia | -80.96035 | 29.133316 | Wood | 3933 CARDINAL BLVD |
| 2543658 | Volusia | -80.96053 | 29.133649 | Wood | 3925 CARDINAL BLVD |
| 2543664 | Volusia | -80.96077 | 29.134076 | Wood | TEAL ST AND CARDINAL BLVD |
| 2543667 | Volusia | -80.96133 | 29.133836 | Wood | 50 TEAL ST |

Final ATT Pole Abandonment List.xlsx

| 2543671 | Volusia | -80.96092 | 29.134356 | Wood | 3921 CARDINAL BLVD |
|---|---|---|---|---|---|
| 2543674 | Volusia | -80.96111 | 29.134691 | Wood | 3909 CARDINAL BLVD |
| 2543682 | Volusia | -80.96141 | 29.135223 | Wood | 3903 CARDINAL BLVD |
| 2543694 | Volusia | -80.96135 | 29.135691 | Wood | 120 MARCELLE AVE |
| 2544903 | St. Johns | -81.27278 | 29.8454 | Wood | 805 Mickler Boulevard |
| 2545120 | St. Johns | -81.27033 | 29.843968 | Wood | 301 B Street |
| 2545201 | St. Johns | -81.26797 | 29.845923 | Wood | 106 2nd Street |
| 2545320 | St. Johns | -81.26697 | 29.841209 | Wood | 7F F Street |
| 2549260 | Palm Beach | -80.28193 | 26.668747 | Wood | 14832 Paddock Dr |
| 2549268 | Palm Beach | -80.28194 | 26.668452 | Wood | 14838 Paddock Dr |
| 2549895 | St. Johns | -81.47395 | 29.633168 | Wood | 10560 YEAGER AV. |
| 2550576 | Volusia | -81.13547 | 29.13817 | Wood | 3708 US HWY 92 |
| 2550791 | St. Lucie | -80.31963 | 27.324988 | Wood | 7680 U.S. 1 |
| 2550813 | St. Lucie | -80.32047 | 27.326489 | Wood | 7630-7646 Florida 5 |
| 2551122 | Seminole | -81.22257 | 28.773357 | Wood | C/O SOUTH BEARDALL AVE AND MOOF |
| 2553001 | Volusia | -81.04079 | 29.224943 | Wood | F/O 170 CENTER ST |
| 2555093 | Volusia | -81.03529 | 29.146742 | Wood | 3701 Richel Drive |
| 2555095 | Volusia | -81.0353 | 29.146996 | Wood | 3579-3599 South Clyde Morris Bouleva |
| 2555096 | Volusia | -81.0353 | 29.147254 | Wood | 3579-3599 South Clyde Morris Bouleva |
| 2555171 | Volusia | -81.04671 | 29.235732 | Wood | 800-840 Center Avenue |
| 2555180 | Brevard | -80.67819 | 27.93314 | Wood | R/O 257 GARDNER RD |
| 2555227 | Volusia | -81.04409 | 29.23682 | Wood | 452 8th Street |
| 2555245 | Volusia | -81.04362 | 29.237017 | Wood | 446 8th Street |
| 2555323 | Volusia | -81.04309 | 29.212858 | Wood | 433 WALKER AVE ACROSS FRDM |
| 2555814 | Palm Beach | -80.12955 | 26.628043 | Wood | R/O 441 FLEMING AVE |
| 2555815 | Brevard | -80.69882 | 28.372749 | Wood | 55 Catalina Isle Dr |
| 2555848 | Brevard | -80.70167 | 28.376176 | Wood | 1105 Courtenay Pkwy N |
| 2555856 | Brevard | -80.70182 | 28.376606 | Wood | 1115 Courtenay Pkwy N |
| 2555885 | Palm Beach | -80.14696 | 26.651353 | Wood | 6591 Forest Hill Blvd |
| 2555888 | Brevard | -80.70067 | 28.37615 | Wood | 110 Mustang Way |
| 2555910 | Brevard | -80.69998 | 28.376151 | Concrete | 122 Mustang Way |
| 2555916 | Palm Beach | -80.14984 | 26.651315 | Wood | 6631-6745 FL-882 |
| 2555917 | Brevard | -80.69976 | 28.376155 | Concrete | 124 Mustang Way |
| 2555923 | Brevard | -80.69935 | 28.376165 | Wood | 130 Mustang Way |
| 2555937 | Palm Beach | -80.17442 | 26.650625 | Wood | 8158 Forest Hill Blvd |
| 2555939 | Brevard | -80.69837 | 28.376606 | Wood | 100 Mustang Way |
| 2558328 | Volusia | -81.04611 | 29.246503 | Wood | 433 WALKER STREET |
| 2561860 | Brevard | -80.62982 | 28.127127 | Wood | 710 Young Street |
| 2561865 | Brevard | -80.62973 | 28.127141 | Wood | 710 Young Street |
| 2561899 | Brevard | -80.62943 | 28.127142 | Wood | 702 Young Street |
| 2561904 | Brevard | -80.62886 | 28.127016 | Wood | 1146-1204 Mueller Lane |
| 2561956 | Brevard | -80.627 | 28.127048 | Wood | 559-565 Young Street |
| 2562042 | Brevard | -80.62608 | 28.127654 | Wood | 1262 Highland Avenue |
| 2562091 | Volusia | -80.95855 | 29.132791 | Wood | F/O 4003 S ATLANTIC AVE |
| 2562100 | Brevard | -80.6261 | 28.128411 | Wood | 536-568 Old Oak Street |
| 2562105 | Brevard | -80.62643 | 28.128397 | Wood | 536-568 Old Oak Street |
| 2562117 | Brevard | -80.62638 | 28.128952 | Wood | 1332 Highland Avenue |
| 2562123 | Brevard | -80.62524 | 28.129394 | Wood | 1365 Pineapple Avenue |
| 2563922 | St. Lucie | -80.38898 | 27.366383 | Wood | 5466 MODEL CT |
| 2564841 | Brevard | -80.63067 | 28.131477 | Wood | 1509 N Harbor City Blvd |
| 2564845 | Brevard | -80.63006 | 28.130372 | Wood | 1441 N Harbor City Blvd |
| 2564999 | Palm Beach | -80.63241 | 26.862048 | Wood | A/F 12537 LAKESHORE DR |

Final ATT Pole Abandonment List.xlsx

| 2565006 | Palm Beach | -80.63279 | 26.861537 | Wood | 1PL S/O 12515 LAKESHORE DR |
|---------|------------|-----------|-----------|------|-----------------------------|
| 2565009 | Palm Beach | -80.6331 | 26.861023 | Wood | NE C/O PARK ROW & LAKESHORE DR |
| 2565013 | Palm Beach | -80.634 | 26.859892 | Wood | 12384 LAKESHORE DR |
| 2569792 | Putnam | -81.59466 | 29.496805 | Wood | A/F C.R. 308B ON HWY 17 S. |
| 2570044 | Palm Beach | -80.27848 | 26.667736 | Wood | 911 Citrus Pl |
| 2570267 | Volusia | -80.96181 | 29.135978 | Wood | 119 MARCELLE AVE |
| 2570274 | Volusia | -80.96197 | 29.135914 | Wood | 3880 CARDINAL BLVD |
| 2570280 | Volusia | -80.96221 | 29.136738 | Wood | S VENETIAN WAY |
| 2570287 | Volusia | -80.96825 | 29.146816 | Wood | 3628 CARDINAL BLVD |
| 2570499 | St. Lucie | -80.38246 | 27.47539 | Wood | 2312 KEEN RD |
| 2570520 | Palm Beach | -80.10975 | 26.643737 | Wood | R/O 4323 ANNA LANE |
| 2570546 | Volusia | -80.96235 | 29.136993 | Wood | 3863 CARDINAL BLVD |
| 2570547 | Volusia | -80.96255 | 29.137371 | Wood | 3859 CARDINAL BLVD |
| 2570551 | Volusia | -80.96268 | 29.13761 | Wood | 3849 CARDINAL BLVD |
| 2570565 | Volusia | -80.96291 | 29.137513 | Wood | 3862 CARDINAL BLVD |
| 2570572 | Volusia | -80.96301 | 29.138215 | Wood | 3843 CARDINAL BLVD |
| 2570574 | Volusia | -80.96324 | 29.138083 | Wood | 3850 CARDINAL BLVD |
| 2570577 | Volusia | -80.96319 | 29.138537 | Wood | 3839 CARDINAL BLVD |
| 2570581 | Volusia | -80.96359 | 29.138728 | Wood | 3838 CARDINAL BLVD |
| 2570586 | Volusia | -80.96369 | 29.139471 | Wood | 3827 CARDINAL BLVD |
| 2570593 | Volusia | -80.96382 | 29.139719 | Wood | 3823 CARDINAL BLVD |
| 2570594 | Volusia | -80.96432 | 29.139503 | Wood | 3822 CARDINAL BLVD |
| 2570596 | Volusia | -80.96397 | 29.139981 | Wood | 3816 S ATLANTIC AVE |
| 2570597 | Volusia | -80.9642 | 29.140404 | Wood | 3806 CARDINAL BLVD |
| 2570614 | Volusia | -80.96554 | 29.142857 | Wood | 3750 S ATLANTIC AVE |
| 2570617 | Volusia | -80.96575 | 29.142837 | Wood | 3748 CARDINAL BLVD |
| 2570619 | Volusia | -80.9657 | 29.14317 | Wood | 3750 S ATLANTIC AVE |
| 2570626 | Volusia | -80.96598 | 29.143669 | Wood | 3738 S ATLANTIC AVE |
| 2570628 | Volusia | -80.96564 | 29.143818 | Wood | 3738 S ATLANTIC AVE |
| 2570629 | Volusia | -80.96614 | 29.143604 | Wood | 3734 CARDINAL BLVD |
| 2570632 | Volusia | -80.96611 | 29.143916 | Wood | 3729 CARDINAL BLVD |
| 2570633 | Volusia | -80.96628 | 29.144227 | Wood | 3727 CARDINAL BLVD |
| 2570634 | Volusia | -80.96645 | 29.14415 | Wood | 3726 CARDINAL BLVD |
| 2570638 | Volusia | -80.96642 | 29.144495 | Wood | 3720 S ATLANTIC AVE |
| 2570641 | Volusia | -80.96657 | 29.144771 | Wood | 3717 CARDINAL BLVD |
| 2570647 | Volusia | -80.96678 | 29.145163 | Wood | 3709 CARDINAL BLVD |
| 2570654 | Volusia | -80.96705 | 29.145638 | Wood | CARDINAL BLVD |
| 2570657 | Volusia | -80.96728 | 29.146062 | Wood | 3640 S ATLANTIC AVE |
| 2570661 | Volusia | -80.96752 | 29.146502 | Wood | 3639 CARDINAL BLVD |
| 2570666 | Volusia | -80.96759 | 29.146635 | Wood | 3635 CARDINAL BLVD |
| 2570669 | Volusia | -80.96778 | 29.146988 | Wood | 3631 CARDINAL BLVD |
| 2570680 | Volusia | -80.96792 | 29.147235 | Wood | CARDINAL BLVD |
| 2570687 | Volusia | -80.96804 | 29.147453 | Wood | 3617 CARDINAL BLVD |
| 2570691 | Volusia | -80.96821 | 29.14776 | Wood | 3613 CARDINAL BLVD |
| 2570694 | Volusia | -80.9684 | 29.148107 | Wood | 3609 CARDINAL BLVD |
| 2570700 | Volusia | -80.96859 | 29.148467 | Wood | 3605 CARDINAL BLVD |
| 2570726 | Volusia | -80.96966 | 29.150431 | Wood | 3500 S ATLANTIC AVE |
| 2570849 | Volusia | -80.97084 | 29.14889 | Wood | 3517 S PENINSULA DR |
| 2570856 | Volusia | -80.97103 | 29.149439 | Wood | 3513 S PENINSULA DR |
| 2570861 | Volusia | -80.97108 | 29.149572 | Wood | 3511 S PENINSULA DR |
| 2570879 | Volusia | -80.97135 | 29.149642 | Wood | S PENINSULA DR |
| 2571642 | St. Johns | -81.30763 | 29.840432 | Wood | 2604 Shore Drive |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2571690 | St. Johns | -81.3158 | 29.846338 | Wood | 444 Gerona Road |
| 2572009 | Brevard | -80.5982 | 28.199972 | Wood | 611 1st Ave |
| 2575171 | Palm Beach | -80.27286 | 26.637707 | Wood | 2 PONI E/O C HICKSTEAD PL / PIERSON |
| 2575602 | Brevard | -80.76267 | 28.462487 | Wood | F/O 219 MAHI MAHI LN |
| 2575985 | Palm Beach | -80.06831 | 26.67892 | Wood | R/O 1137 MAGNOLIA ST |
| 2576998 | Brevard | -80.7775 | 28.490873 | Wood | 3766 Kings Hwy |
| 2577003 | Brevard | -80.77816 | 28.490871 | Wood | 3789 Kings Hwy |
| 2577172 | Brevard | -80.77408 | 28.489041 | Wood | 7418 N Cocoa Blvd |
| 2577174 | Brevard | -80.77168 | 28.48391 | Wood | 7194 N Cocoa Blvd |
| 2577185 | Brevard | -80.77269 | 28.482814 | Wood | 1080 Poinsetta St |
| 2577190 | Brevard | -80.77268 | 28.482066 | Wood | 1194 Laguna St |
| 2577198 | Brevard | -80.77367 | 28.4829 | Wood | 1054 Poinsetta St |
| 2577199 | Brevard | -80.77366 | 28.482541 | Wood | 1055 Poinsetta St |
| 2577200 | Brevard | -80.77366 | 28.482175 | Wood | 1053 Poinsetta St |
| 2578796 | Columbia | -82.61539 | 30.196819 | Wood | 1555-1629 NE Bascom Norris DR |
| 2578858 | Columbia | -82.61159 | 30.196468 | Wood | 112 NE Curt St |
| 2578871 | Columbia | -82.60989 | 30.196543 | Wood | 150 NE Treasure Ct |
| 2578875 | Columbia | -82.60991 | 30.197005 | Wood | 150 NE Treasure Ct |
| 2578959 | Columbia | -82.60692 | 30.193919 | Wood | 2179 NE Bascom Norris Dr |
| 2578985 | Columbia | -82.60444 | 30.188108 | Wood | 2593 NE Bascom Norris Dr |
| 2579169 | St. Johns | -81.59088 | 29.915532 | Wood | 8311 Co Rd 208 |
| 2579248 | Palm Beach | -80.12581 | 26.621865 | Wood | R/O 201 SWAIN BLVD |
| 2579518 | Volusia | -80.97192 | 29.150586 | Wood | 102 CORAL WAY |
| 2579537 | Volusia | -80.97249 | 29.152346 | Wood | WHITE CAP AVE |
| 2579580 | Volusia | -80.97366 | 29.154264 | Wood | 3315 S PENINSULA DR |
| 2579586 | Volusia | -80.97383 | 29.154228 | Wood | 100 TALO CIR |
| 2579615 | Volusia | -80.97395 | 29.155548 | Wood | 106 SIMPSON AVE |
| 2579619 | Volusia | -80.99393 | 29.142468 | Wood | RUTH ST |
| 2579877 | Brevard | -80.83954 | 28.557697 | Wood | 2475-2499 FL-50 |
| 2579879 | Brevard | -80.8389 | 28.557694 | Wood | 2880 Cheney Hwy |
| 2579904 | Brevard | -80.83618 | 28.557672 | Wood | 2805 Cheney Hwy |
| 2579905 | Brevard | -80.83583 | 28.55767 | Wood | S/E/C/O WINCHESTER DR &FL-50 |
| 2580444 | Palm Beach | -80.63437 | 26.85935 | Wood | 12314 LAKESHORE DR |
| 2580449 | Palm Beach | -80.63467 | 26.858876 | Wood | 1 PL N/O OKEECHOBEE & LAKESHORE |
| 2580455 | Palm Beach | -80.635 | 26.858408 | Wood | A/F 12265 LAKESHORE DR |
| 2580469 | Palm Beach | -80.63649 | 26.856442 | Wood | A/F 12165 LAKESHORE DR |
| 2580475 | Palm Beach | -80.63699 | 26.855805 | Wood | C/O LAKESHORE & CYPRESS |
| 2580481 | Palm Beach | -80.6373 | 26.85546 | Wood | 1 POLE S/O CYPRESS & LAKESHORE |
| 2580483 | Palm Beach | -80.63751 | 26.855157 | Wood | A/F 10265 LAKESHORE DR |
| 2580486 | Palm Beach | -80.6377 | 26.854902 | Wood | C/O LAKESHORE & LAKESHORE |
| 2580499 | Palm Beach | -80.64293 | 26.845801 | Wood | 39' SOUTH OF LOCATION 104 |
| 2580505 | Palm Beach | -80.64358 | 26.844861 | Wood | 200' SOUTH OF LOC 106 |
| 2580512 | Palm Beach | -80.65771 | 26.827325 | Wood | A/F 825 LARRIMORE RD 5TH POLE |
| 2580516 | Palm Beach | -80.65947 | 26.827396 | Wood | 93' WEST OF LOC 181 |
| 2580521 | Palm Beach | -80.66023 | 26.823842 | Wood | 572 E 1ST ST |
| 2581832 | Palm Beach | -80.12953 | 26.687507 | Wood | 636 SNEAD CR |
| 2581946 | Brevard | -80.60257 | 28.182137 | Wood | 498 GRANT AV |
| 2581954 | Brevard | -80.60469 | 28.180727 | Wood | R/O 602 MARBRISA CT |
| 2582947 | Volusia | -81.04272 | 29.282958 | Wood | 45 ORMOND PKY |
| 2583273 | Brevard | -80.49937 | 27.840888 | Wood | 9928-9934 Riverview Dr |
| 2583439 | Brevard | -80.49662 | 27.870953 | Wood | 45 Hopetown Road |
| 2583616 | Brevard | -80.49399 | 27.866634 | Wood | 8845 U.S. 1 |

Final ATT Pole Abandonment List.xlsx

| 2583672 | Brevard | -80.49345 | 27.865271 | Wood | 8955 U.S. 1 |
| 2585230 | Brevard | -80.49258 | 27.862735 | Wood | 9045 U.S. 1 |
| 2585233 | Brevard | -80.49243 | 27.862132 | Wood | 9099 U.S. 1 |
| 2585360 | Indian River | -80.49003 | 27.850339 | Wood | 14505 U.S. 1 |
| 2585380 | Indian River | -80.48939 | 27.848242 | Wood | 7785 144th Street |
| 2585801 | St. Lucie | -80.31012 | 27.244953 | Concrete | 1st Pole on SE Monte Vista St N of SE P |
| 2585874 | St. Lucie | -80.30137 | 27.251513 | Concrete | 1st Pole on SE Pine Valley St, S of SE Su |
| 2587669 | Indian River | -80.45065 | 27.779337 | Wood | 10201-10205 U.S. 1 |
| 2587713 | Indian River | -80.45099 | 27.779974 | Wood | 10205 U.S. 1 |
| 2587893 | Indian River | -80.45341 | 27.786214 | Wood | 6385 Dunn Runnin Rd |
| 2587953 | Indian River | -80.45588 | 27.788877 | Wood | 10715 U.S. 1 |
| 2589035 | Putnam | -81.60824 | 29.46982 | Wood | A/F 234 MARLIN RD |
| 2589637 | St. Lucie | -80.39959 | 27.220109 | Wood. | 4201 SW Rosser Blvd |
| 2589997 | Brevard | -80.62428 | 28.121176 | Wood | 865 Orange Blossom Dr |
| 2590090 | Volusia | -81.01045 | 29.18201 | Wood | 1640-1678 S Seagrave ST |
| 2590096 | Volusia | -81.00991 | 29.182239 | Wood | 337 Rutledge Ave |
| 2590099 | Volusia | -81.00952 | 29.182406 | Wood | 337 Rutledge Ave |
| 2590105 | Volusia | -81.00864 | 29.182876 | Wood | 300-328 Rutledge Ave |
| 2590132 | Volusia | -81.01041 | 29.181118 | Wood | 1630 S Seagrave St |
| 2590207 | Volusia | -81.00761 | 29.17763 | Wood | 386 Linda Ci |
| 2590277 | Volusia | -81.00744 | 29.176197 | Wood | 1850-1928 S Seagrave St |
| 2590286 | Volusia | -81.00708 | 29.175444 | Wood | 1850-1928 S Seagrave St |
| 2590289 | Volusia | -81.00693 | 29.175134 | Wood | 1928 S Seagrave St |
| 2590779 | Palm Beach | -80.11177 | 26.332558 | Wood | 1288 SW 17 ST |
| 2590784 | Palm Beach | -80.11196 | 26.332585 | Wood | 1288 SW 17 ST |
| 2591410 | Indian River | -80.43612 | 27.748866 | Wood | 8530 U.S. 1 |
| 2591417 | Indian River | -80.43626 | 27.749397 | Wood | 8500-8516 Old Dixie Hwy |
| 2591498 | Indian River | -80.43905 | 27.75879 | Wood | 9090 U.S. 1 |
| 2591506 | Indian River | -80.4396 | 27.759687 | Wood | 9140 U.S. 1 |
| 2591539 | Indian River | -80.44066 | 27.761563 | Wood | 9072-9170 FL-5 |
| 2591542 | Indian River | -80.44088 | 27.761956 | Wood | 9250 U.S. 1 |
| 2591546 | Indian River | -80.44111 | 27.762351 | Wood | 9250 U.S. 1 |
| 2591552 | Indian River | -80.44132 | 27.762794 | Wood | 9172-9380 FL-5 |
| 2591554 | Indian River | -80.44164 | 27.763381 | Wood | 9300-9342 FL-5 |
| 2591669 | Volusia | -81.00937 | 29.172715 | Wood | 1946 SECOND STREET |
| 2591682 | Palm Beach | -80.11333 | 26.343003 | Wood | R/O 1298 SW 7TH ST |
| 2593245 | Brevard | -80.59861 | 28.06191 | Wood | c/o AMERICA ST. on Main St |
| 2593534 | Brevard | -80.82274 | 28.555565 | Concrete | 4726-4732 Barna Ave |
| 2593537 | Brevard | -80.82274 | 28.556882 | Concrete | 4700 Barna Ave |
| 2593573 | Brevard | -80.82367 | 28.570427 | Wood | 3860 Barna Ave |
| 2593582 | Brevard | -80.65791 | 28.058993 | Concrete | 2020 Wingate Blvd |
| 2593584 | Brevard | -80.65638 | 28.058925 | Concrete | 2020 Wingate Blvd |
| 2593590 | Columbia | -82.60395 | 30.186657 | Wood | 2649 NE Bascom Norris Dr |
| 2593592 | Columbia | -82.60332 | 30.186189 | Wood | FL-100 |
| 2593665 | Columbia | -82.59421 | 30.186711 | Wood | 2753 US-90 |
| 2593780 | Brevard | -80.61149 | 28.329889 | Wood | 201 Cocoa Isles Blvd |
| 2593793 | Brevard | -80.61216 | 28.32989 | Wood | 222 Cocoa Isles Blvd |
| 2596408 | Brevard | -80.56036 | 28.07126 | Wood | R/O 315 SUNSET BLVD |
| 2596430 | Brevard | -80.51509 | 27.981093 | Wood | S/O 5215 S HIGHWAY A1A |
| 2597127 | Martin | -80.21207 | 27.13701 | Wood | 3106 SE Mimosa St |
| 2597166 | Martin | -80.19773 | 27.139908 | Wood | 4174 SE Grant St |
| 2598084 | St. Lucie | -80.39934 | 27.229579 | Wood | 1686 SW Mullinax Ave |

Final ATT Pole Abandonment List.xlsx

| 2599787 | Brevard | -80.60553 | 28.360482 | Wood | R/O 4515 OCEAN BEACH BLVD |
|---------|---------|-----------|-----------|------|---------------------------|
| 2600186 | Volusia | -81.0641 | 29.27091 | Wood | 299 PINE STREET |
| 2600203 | Volusia | -81.06615 | 29.278043 | Wood | 420 JAMES STREET |
| 2600791 | St. Johns | -81.3645 | 29.844562 | Wood | 1813 S.R. 207 |
| 2600854 | Martin | -80.19815 | 27.140673 | Wood | R/O SE EBBTIDE AVE |
| 2600882 | Volusia | -81.0869 | 29.257618 | Wood | 1335 AVE D |
| 2602194 | Volusia | -81.034 | 29.170382 | Wood | 1269 INDEPENDENCE DRIVE |
| 2603363 | Palm Beach | -80.13126 | 26.649387 | Wood | R/O 5657 CALICO ROAD |
| 2603529 | St. Johns | -81.34047 | 29.931478 | Wood | 3525 DOT RD. |
| 2603557 | Volusia | -80.99291 | 29.118755 | Wood | 5614 MARSHFIELD DRIVE |
| 2603647 | Palm Beach | -80.10397 | 26.828852 | Wood | GOLFERS CIRCLE WAY |
| 2603785 | Volusia | -81.03428 | 29.170418 | Wood | HERITAGE DRIVE |
| 2608921 | St. Johns | -81.27278 | 29.845014 | Wood | 811 Mickler Boulevard |
| 2609999 | St. Johns | -81.34864 | 29.884357 | Wood | 895 S ORANGE ST |
| 2610434 | Brevard | -80.5647 | 28.077455 | Wood | 415 HIBISCUS TRL |
| 2610608 | St. Lucie | -80.34637 | 27.409648 | Wood | 3114 S 22ND STR |
| 2610880 | Volusia | -81.06414 | 29.268456 | Wood | 492 Hand Ave |
| 2614980 | Palm Beach | -80.10676 | 26.638899 | Wood | 4138 VICLIFF RD |
| 2616094 | St. Johns | -81.32011 | 29.832098 | Wood | 3351 CARMEL RD |
| 2616659 | Volusia | -81.07652 | 29.258953 | Wood | 1968 LINDA AVE |
| 2619263 | Brevard | -80.49235 | 27.859031 | Wood | 4060 Chamberlan Terrace |
| 2619694 | Brevard | -80.4984 | 27.849399 | Wood | 9730 Holly St |
| 2619696 | Brevard | -80.4986 | 27.848668 | Wood | 3755 Lakeview Dr |
| 2619750 | Brevard | -80.49523 | 27.858991 | Wood | 9309 Victoria Dr |
| 2620327 | Brevard | -80.82668 | 28.557594 | Wood | 2035 Cheney Hwy |
| 2620331 | Brevard | -80.82605 | 28.557591 | Wood | 2035 Cheney Hwy |
| 2620332 | Brevard | -80.82542 | 28.557588 | Wood | 2035 Cheney Hwy |
| 2620333 | Brevard | -80.82479 | 28.557579 | Wood | 2035 Cheney Hwy |
| 2620443 | Brevard | -80.81864 | 28.55752 | Wood | 4751-4755 Hood Ave |
| 2620493 | Brevard | -80.81442 | 28.557473 | Wood | 4799 Apollo Rd |
| 2620504 | Brevard | -80.81399 | 28.557475 | Wood | 1019-1045 FL-50 |
| 2620505 | Brevard | -80.81362 | 28.557464 | Wood | 999-1017 FL-50 |
| 2621078 | Palm Beach | -80.07121 | 26.868069 | Wood | 13102 Coastal CIR |
| 2621128 | Palm Beach | -80.07153 | 26.862205 | Wood | 2485 Country Oaks LN |
| 2623578 | Brevard | -80.70327 | 28.357549 | Wood | 35 Parnell St |
| 2623668 | St. Johns | -81.34924 | 29.893517 | Wood | PEARL ST. |
| 2623679 | St. Johns | -81.34454 | 29.89018 | Wood | HOLMES BLVD. |
| 2623683 | Brevard | -80.70506 | 28.361465 | Wood | 371 W Merritt Ave |
| 2623685 | Brevard | -80.70563 | 28.361458 | Wood | 405-417 W Merritt Ave |
| 2623694 | Brevard | -80.70407 | 28.361683 | Wood | 310 Norwood St |
| 2623712 | St. Johns | -81.34393 | 29.896387 | Wood | HELEN 5T. |
| 2623810 | Brevard | -80.70752 | 28.36508 | Wood | 345 Kenzel Ct |
| 2623852 | Brevard | -80.70076 | 28.361594 | Wood | 1-57 W Merritt Ave |
| 2624251 | Palm Beach | -80.06593 | 26.472762 | Wood | 709 NE 7th St |
| 2625362 | Palm Beach | -80.26814 | 26.662047 | Wood | 13937-13997 Wellington Trace |
| 2625387 | Palm Beach | -80.26826 | 26.66208 | Wood | 1388-1398 Greenview Shores Blvd |
| 2626720 | Indian River | -80.44392 | 27.766892 | Wood | 9505 U.S. Hwy 1 |
| 2626725 | Indian River | -80.44419 | 27.768092 | Wood | 9500-9516 U.S. Hwy 1 |
| 2626726 | Indian River | -80.44448 | 27.768639 | Concrete | 9518-9522 U.S. Hwy 1 |
| 2626735 | Indian River | -80.4455 | 27.770507 | Wood | 9710 U.S. Hwy 1 |
| 2626743 | Indian River | -80.44563 | 27.770762 | Wood | 9710 U.S. Hwy 1 |
| 2626744 | Indian River | -80.44578 | 27.77105 | Wood | 5750 97th Pl |

Final ATT Pole Abandonment List.xlsx

| 2626747 | Indian River | -80.44599 | 27.771437 | Wood | 9707 U.S. Hwy 1 |
|---------|--------------|-----------|-----------|------|------------------|
| 2626761 | Indian River | -80.44629 | 27.772004 | Wood | 9758-9842 U.S. Hwy 1 |
| 2626790 | Indian River | -80.44714 | 27.773618 | Wood | 9874-9886 U.S. Hwy 1 |
| 2627891 | St. Johns | -81.32942 | 29.89715 | Wood | 76 BRUEN ST. |
| 2627892 | St. Johns | -81.32949 | 29.89531 | Wood | 68 PEARL ST. |
| 2627901 | St. Johns | -81.33473 | 29.911513 | Wood | 343 JUANITA AVE. |
| 2629943 | Columbia | -82.63335 | 30.199024 | Wood | Corner of NE Montana St & NE Jackson |
| 2629948 | Columbia | -82.63271 | 30.199027 | Wood | 900-1386 NE Joe Coney Terrace |
| 2629958 | Columbia | -82.63334 | 30.202151 | Wood | 1479-2099 NE Jackson Ave |
| 2629963 | Columbia | -82.63303 | 30.202165 | Wood | 364 NE Fronie St |
| 2629978 | Columbia | -82.63116 | 30.203336 | Wood | 569 NE Bascom Norris Dr |
| 2630080 | Columbia | -82.62489 | 30.199495 | Wood | 1292-1398 NE Gurley Ave |
| 2630096 | Columbia | -82.62322 | 30.197456 | Wood | 1001-1299 NE Gibbs Terrace |
| 2630124 | Columbia | -82.62321 | 30.196894 | Wood | 1001-1299 NE Gibbs Terrace |
| 2630125 | Columbia | -82.62398 | 30.196666 | Wood | 1601-1737 NE Famu Ln |
| 2630126 | Columbia | -82.62333 | 30.196538 | Wood | 1600-1736 NE Famu Ln |
| 2630140 | Columbia | -82.62271 | 30.196548 | Wood | 1738-1798 NE Famu Ln |
| 2630156 | Columbia | -82.61864 | 30.197098 | Wood | 346-390 NE Voss Rd |
| 2630157 | Columbia | -82.61908 | 30.196407 | Wood | 307 NE Voss Rd |
| 2631351 | Palm Beach | -80.11908 | 26.673719 | Wood | 4810-4932 Gun Club Rd |
| 2631380 | Palm Beach | -80.11875 | 26.673716 | Wood | 4810-4932 Gun Club Rd |
| 2631382 | Palm Beach | -80.11839 | 26.673713 | Wood | 4810-4932 Gun Club Rd |
| 2631383 | Palm Beach | -80.11797 | 26.673703 | Wood | 4810-4932 Gun Club Rd |
| 2631384 | Palm Beach | -80.11768 | 26.673695 | Wood | 4810-4932 Gun Club Rd |
| 2632378 | Volusia | -81.05089 | 29.243372 | Wood | 1139 Center Ave |
| 2632444 | Volusia | -81.04732 | 29.243432 | Wood | 486 Lpga Blvd |
| 2632447 | Volusia | -81.04755 | 29.243822 | Wood | 1100 Graham Ave |
| 2632460 | Volusia | -81.04804 | 29.243135 | Wood | Alta Dr |
| 2632498 | Volusia | -81.0487 | 29.24286 | Wood | 544 Lpga Blvd |
| 2632502 | Volusia | -81.04893 | 29.243243 | Wood | 1120 Bender Ave |
| 2632504 | Volusia | -81.04907 | 29.242704 | Wood | 570 Lpga Blvd |
| 2632527 | Volusia | -81.05017 | 29.242024 | Wood | Lpga Blvd |
| 2632601 | Volusia | -81.04849 | 29.23897 | Wood | 600 10th St |
| 2632603 | Volusia | -81.04889 | 29.238813 | Wood | 600 10th St |
| 2632607 | Volusia | -81.04893 | 29.238887 | Wood | 600 10th St |
| 2632612 | Volusia | -81.04983 | 29.238884 | Wood | 1006 Cherokee Ranch Rd |
| 2632613 | Volusia | -81.05021 | 29.238142 | Wood | 613 10th St |
| 2632633 | Volusia | -81.05212 | 29.237801 | Wood | 1004 Chippewa Trail |
| 2632649 | Volusia | -81.05378 | 29.23663 | Wood | 813 10th St |
| 2632730 | Volusia | -81.0591 | 29.238363 | Wood | 1106 Mistletoe Dr |
| 2632750 | Volusia | -81.06096 | 29.237609 | Wood | 1125 Lpga Blvd |
| 2632776 | Volusia | -81.06284 | 29.236822 | Wood | 1201 Lpga Blvd |
| 2632794 | Volusia | -81.06439 | 29.236169 | Wood | 1229 Lpga Blvd |
| 2632814 | Volusia | -81.06567 | 29.235626 | Wood | 1099 Lpga Blvd |
| 2633997 | Palm Beach | -80.06337 | 26.778645 | Concrete | 400-458 W 20th St |
| 2634170 | Palm Beach | -80.12163 | 26.633022 | Wood | 630 JACKSON AV |
| 2634171 | Palm Beach | -80.12655 | 26.628063 | Wood | 445 PERRY AV |
| 2634174 | Palm Beach | -80.12257 | 26.623703 | Wood | 302 WALKER AV |
| 2634176 | Palm Beach | -80.12232 | 26.629752 | Wood | 527 WALKER AV |
| 2634178 | Palm Beach | -80.12227 | 26.630147 | Wood | 535 WALKER AV |
| 2634179 | Palm Beach | -80.12655 | 26.627832 | Wood | 436 PERRY AV |
| 2634186 | Palm Beach | -80.12233 | 26.629542 | Wood | 580 WALKER AV |

Final ATT Pole Abandonment List.xlsx

| 2635024 | Columbia | -82.57508 | 30.188677 | Wood | 3841-3887 US-90 | |
|---------|----------|-----------|-----------|------|-----------------|---|
| 2636415 | Volusia | -81.06958 | 29.173177 | Wood | BELLEVUE AVE | |
| 2636422 | Volusia | -81.06801 | 29.173615 | Wood | 2507 BELLEVUE AVE | |
| 2636444 | Volusia | -81.04581 | 29.25599 | Wood | FLOMICH ST | |
| 2636828 | Brevard | -80.60299 | 28.182172 | Wood | GRANT AVE | |
| 2636833 | Brevard | -80.59686 | 28.182942 | Wood | 105 ORANGE ST | |
| 2637070 | St. Johns | -81.27307 | 29.858913 | Wood | A/F 4 POPE RD | |
| 2637185 | Volusia | -80.98311 | 29.128722 | Wood | 5122 TAYLOR AVE | |
| 2637198 | Volusia | -80.98508 | 29.123383 | Wood | ORANGE AVE | |
| 2637222 | Volusia | -81.00198 | 29.128602 | Wood | 4244 JACKSON STREET A/F | |
| 2637579 | Palm Beach | -80.07051 | 26.749161 | Wood | 4210 N Australian Ave | |
| 2637601 | Palm Beach | -80.07006 | 26.746206 | Wood | N Australian Ave | |
| 2637607 | Palm Beach | -80.06999 | 26.745256 | Wood | 3517 N Australian Ave | |
| 2637609 | Palm Beach | -80.07 | 26.744228 | Wood | 3415 N Australian Ave | |
| 2637612 | Palm Beach | -80.06934 | 26.744242 | Wood | 3417 Australian Ct | |
| 2637613 | Palm Beach | -80.07001 | 26.743618 | Wood | 3401 N Australian Ave | |
| 2637614 | Palm Beach | -80.06998 | 26.742996 | Wood | 3259 N Australian Ave | |
| 2637622 | Palm Beach | -80.06977 | 26.740438 | Concrete | 2921 N Australian Ave | |
| 2637629 | Palm Beach | -80.06909 | 26.739006 | Wood | 2823 N Australian Ave | |
| 2637809 | Palm Beach | -80.08144 | 26.582813 | Wood | SUN DOWN LN | |
| 2637813 | Palm Beach | -80.08054 | 26.582853 | Wood | SUN UP LN | |
| 2644704 | Volusia | -81.02461 | 29.224257 | Wood | 625 BEACH STREET | |
| 2645802 | Okeechobee | -80.84308 | 27.239494 | Wood | SW 5TH ST | |
| 2646123 | Brevard | -80.6167 | 28.164997 | Wood | 10710 S TROPICAL TRL | |
| 2646133 | Brevard | -80.61796 | 28.167325 | Wood | 10620 S TROPICAL TRL | |
| 2647322 | Brevard | -80.61088 | 28.335289 | Wood | 107 Esther DR | |
| 2647913 | Martin | -80.23348 | 27.19389 | Wood | 1101-1107 SE 7th St | |
| 2647959 | Martin | -80.22626 | 27.193697 | Wood | 1600 E 7th St | |
| 2648071 | Martin | -80.22626 | 27.195224 | Wood | 523 SE Dolphin Dr | |
| 2648090 | Martin | -80.22626 | 27.19591 | Wood | 1510 SE 5th St | |
| 2648093 | Martin | -80.22625 | 27.196046 | Wood | 1510 SE 5th St | |
| 2650135 | Volusia | -81.0611 | 29.225314 | Wood | 1173 Essex Rd | |
| 2653433 | Palm Beach | -80.14867 | 26.6206 | Wood | | 0 |
| 2653435 | Palm Beach | -80.14867 | 26.61975 | Wood | | 0 |
| 2656210 | Volusia | -81.03213 | 29.266771 | Wood | 924 Oleander Ave | |
| 2661215 | Brevard | -80.67186 | 28.010913 | Wood | c/o Minton Rd & Americana Blvd | |
| 2661224 | Palm Beach | -80.1121 | 26.717346 | Wood | 4595 Orlando Ave | |
| 2661811 | St. Johns | -81.61127 | 30.00723 | Wood | CR 210 | |
| 2662160 | St. Johns | -81.35043 | 29.917352 | Wood | 2830 N. 3RD ST | |
| 2662174 | St. Johns | -81.34371 | 29.914927 | Wood | 424 DAIRY AV. | |
| 2662181 | St. Johns | -81.34117 | 29.912747 | Wood | 368 CAPE AVE | |
| 2662689 | Volusia | -81.08018 | 29.375869 | Wood | 104 Ocean Aire Terrace S | |
| 2662699 | Volusia | -81.08112 | 29.37585 | Wood | 15 Julie Dr | |
| 2662700 | Volusia | -81.0817 | 29.37583 | Wood | 19 Julie Dr | |
| 2662703 | Volusia | -81.08276 | 29.375792 | Wood | 25 Julie Dr | |
| 2663873 | Volusia | -80.99653 | 29.199793 | Wood | 126 SUNRIE BLV | |
| 2663876 | Volusia | -80.99418 | 29.194972 | Wood | 214 BONNER AVE | |
| 2663887 | Volusia | -80.99466 | 29.192258 | Wood | 2313 PENISULA DRIVE | |
| 2664470 | Brevard | -80.68091 | 28.010914 | Wood | 396 Americana Blvd NW | |
| 2664498 | Brevard | -80.67956 | 28.010922 | Wood | 1p w/o Avocado Rd on Americana Blvd | |
| 2664508 | Brevard | -80.67901 | 28.010926 | Wood | c/o Avocado Rd & Americana Blvd | |
| 2664562 | Brevard | -80.67381 | 28.010958 | Wood | 152 Americana Blvd NW | |

Final ATT Pole Abandonment List.xlsx

| 2664570 | Brevard | -80.67305 | 28.010961 | Wood | 132 Americana Blvd NW |
|---------|---------|-----------|-----------|------|------------------------|
| 2664605 | Brevard | -80.67231 | 28.010948 | Wood | 102 Americana Blvd NW |
| 2665184 | Brevard | -80.68969 | 28.171801 | Wood | 3855 Post Rd |
| 2665939 | Volusia | -80.95494 | 29.126527 | Wood | 4227 S Atlantic Ave |
| 2665940 | Volusia | -80.9546 | 29.125931 | Wood | 4237-4239 S Atlantic Ave |
| 2667159 | Volusia | -81.05516 | 29.314247 | Wood | 114-124 ANN RUSTIN DR |
| 2668269 | Brevard | -80.62917 | 28.118067 | Wood | 729 N Harbor City Blvd |
| 2668274 | Brevard | -80.62794 | 28.117618 | Wood | 578 N Harbor City Blvd |
| 2668507 | Martin | -80.22586 | 27.199678 | Wood | 85-95 SE St Lucie Blvd |
| 2668592 | Martin | -80.22486 | 27.199177 | Wood | 481 SE Edgewood Dr |
| 2669618 | Brevard | -80.62247 | 28.085375 | Wood | 2p w/o Babcock St on Hibiscus Blvd |
| 2669657 | St. Johns | -81.33588 | 29.940195 | Wood | LEWIS SPEEDWAY |
| 2669659 | St. Johns | -81.33624 | 29.94015 | Wood | COUNTY HWY 16 |
| 2669665 | St. Johns | -81.33722 | 29.940027 | Wood | COUNTY HWY 16 |
| 2669667 | St. Johns | -81.33724 | 29.93982 | Wood | Lewis Speedway |
| 2671496 | St. Johns | -81.33624 | 29.902683 | Wood | THEADORE ST. |
| 2672734 | Brevard | -80.65456 | 28.042585 | Concrete | 1000 Hollywood Blvd |
| 2672735 | Brevard | -80.65254 | 28.039265 | Concrete | 1000 Hollywood Blvd |
| 2672746 | Brevard | -80.64959 | 28.034993 | Wood | 752-776 Palm Bay Rd NE |
| 2672748 | Brevard | -80.64919 | 28.034986 | Wood | 800 Palm Bay Rd NE |
| 2672749 | Brevard | -80.64847 | 28.034976 | Wood | 810 Palm Bay Rd NE |
| 2672751 | Brevard | -80.64771 | 28.034966 | Wood | 840 Palm Bay Rd NE |
| 2672752 | Brevard | -80.64703 | 28.034958 | Wood | 854-874 Palm Bay Rd NE |
| 2672753 | Brevard | -80.64647 | 28.034946 | Wood | 894 Palm Bay Rd NE |
| 2672755 | Brevard | -80.64574 | 28.034956 | Wood | c/o Riviera Dr NE & Palm Bay RD |
| 2672767 | Brevard | -80.64178 | 28.035483 | Wood | 1105 Palm Bay Rd NE |
| 2672769 | Brevard | -80.64092 | 28.03547 | Wood | 1105 Palm Bay Rd NE |
| 2672770 | Brevard | -80.64045 | 28.035463 | Wood | 1125-1165 Palm Bay Rd NE |
| 2672771 | Brevard | -80.63997 | 28.035455 | Wood | 1165 Palm Bay Rd NE |
| 2672773 | Brevard | -80.63898 | 28.03544 | Wood | 1201-1239 Palm Bay Rd NE |
| 2672979 | Seminole | -81.25599 | 28.769115 | Wood | 3355-3449 Mellonville Ave |
| 2673370 | Palm Beach | -80.12238 | 26.652081 | Wood | 5103-5199 Forest Hill Blvd |
| 2674820 | Putnam | -81.60917 | 29.643184 | Wood | West of Maters Rd |
| 2674821 | Putnam | -81.6086 | 29.643177 | Wood | West of Maters Rd |
| 2674849 | Putnam | -81.59814 | 29.647172 | Wood | 228 South Hwy 17 |
| 2674850 | Putnam | -81.59769 | 29.647112 | Wood | 228 South Hwy 17 |
| 2675543 | Palm Beach | -80.09529 | 26.366433 | Wood | EL Rio Trail |
| 2676302 | Volusia | -81.0188 | 29.178188 | Wood | 713 NEW YORK AVE |
| 2676310 | Volusia | -81.023 | 29.174565 | Wood | 920 LONGSHADOW ROAD |
| 2676313 | Volusia | -81.02746 | 29.166523 | Wood | 1940 FERN PLACE |
| 2676316 | Brevard | -80.62253 | 28.081337 | Wood | 1716 PEACHTREE ST |
| 2676328 | Brevard | -80.62184 | 28.079117 | Wood | r/o 1924 S BABCOCK ST |
| 2676331 | Brevard | -80.61258 | 28.078277 | Wood | c/o S GOFF ST & New Haven Ave |
| 2676337 | Brevard | -80.61902 | 28.07945 | Wood | 2p s/o Strawbridge Ave on PLATT ST |
| 2676350 | Brevard | -80.61737 | 28.101532 | Wood | BLUFF TERRACE |
| 2676356 | Volusia | -81.01007 | 29.225233 | Wood | 19 WILD OLIVE AVE |
| 2679087 | Volusia | -81.09292 | 29.18324 | Wood | 401 N Tomoka Farms Rd |
| 2679165 | St. Johns | -81.34799 | 29.93975 | Wood | MANUCY RD. |
| 2679180 | St. Johns | -81.34777 | 29.937727 | Wood | 561 TART RD. |
| 2679196 | St. Johns | -81.34502 | 29.933983 | Wood | 3605 LEWIS SPEEDWAY RD. |
| 2679232 | St. Johns | -81.3447 | 29.922118 | Wood | 2999 BAY ST. |
| 2679240 | St. Johns | -81.34455 | 29.919047 | Wood | 2908 BAY ST. |

Final ATT Pole Abandonment List.xlsx

| 2679251 | St. Johns | -81.34353 | 29.916855 | Wood | 2831 DEL RIO DR. |
|---------|-----------|-----------|-----------|------|------------------|
| 2681310 | Brevard | -80.70654 | 28.049932 | Wood | 3400 Ranch Rd |
| 2681322 | Brevard | -80.70509 | 28.04995 | Wood | 3400 Ranch Rd |
| 2681345 | Brevard | -80.70508 | 28.050125 | Wood | 3400 Ranch Rd |
| 2681692 | Brevard | -80.70359 | 28.067822 | Wood | 2520 Ranch Rd |
| 2682081 | Nassau | -82.01377 | 30.30836 | Wood | 2459-2493 Canal Rd |
| 2682084 | Nassau | -82.01116 | 30.308332 | Wood | 2232-2250 Carter St |
| 2682099 | Nassau | -82.01374 | 30.308012 | Wood | 2401 Canal Rd |
| 2682525 | Volusia | -81.03171 | 29.259859 | Wood | 225 Boylston Ave |
| 2682531 | Volusia | -81.0182 | 29.235396 | Wood | 214 Glenview Blvd |
| 2682607 | Volusia | -81.0185 | 29.200667 | Wood | 608 SEAMAN PL. |
| 2682657 | Brevard | -80.60138 | 28.07497 | Wood | 1p e/o S Harbor City Blvd on PROSPECT |
| 2682659 | Volusia | -81.02771 | 29.223522 | Wood | 634 MULLBERRY STREET |
| 2682662 | Volusia | -81.03024 | 29.222243 | Wood | 323 CONNECTICUT AVE |
| 2682673 | Brevard | -80.61055 | 28.067515 | Wood | r/o 609 RYOLAND ST |
| 2682681 | Brevard | -80.59882 | 28.065588 | Wood | 2818 S HARBOR CITY BLVD |
| 2682699 | Brevard | -80.59614 | 28.061107 | Wood | r/o 2517 VICTORIA DR |
| 2682719 | St. Lucie | -80.30944 | 27.376778 | Wood | 4807 SEAGRAPE DR |
| 2683164 | Volusia | -81.03871 | 29.271168 | Wood | 690 Riverside Dr |
| 2683165 | Volusia | -81.03906 | 29.271852 | Wood | 676 Riverside Dr |
| 2683177 | Volusia | -81.03844 | 29.270674 | Wood | 718 Riverside Dr |
| 2683182 | Volusia | -81.03819 | 29.270143 | Wood | 746 Riverside Dr |
| 2683224 | Volusia | -81.03581 | 29.265392 | Wood | 906 Riverside Dr |
| 2683231 | Volusia | -81.0359 | 29.264159 | Wood | 3009 N Halifax Ave |
| 2683360 | Volusia | -81.02896 | 29.26154 | Wood | 2421 N Oleander AvE |
| 2683368 | Volusia | -81.02968 | 29.262208 | Wood | 2593 N Oleander Ave |
| 2683398 | Volusia | -81.03009 | 29.263025 | Wood | N Oleander Ave |
| 2683445 | Brevard | -80.6124 | 28.323596 | Wood | 368 N 3rd St |
| 2683446 | Brevard | -80.6124 | 28.323719 | Wood | 387 N 3rd St |
| 2683598 | Brevard | -80.61266 | 28.326034 | Wood | 400 Catalina Rd |
| 2683599 | Brevard | -80.61314 | 28.326029 | Wood | 316 Formosa Dr |
| 2683622 | Brevard | -80.61253 | 28.326767 | Wood | 500-598 Catalina Rd |
| 2683636 | Brevard | -80.61298 | 28.326749 | Wood | 314 Cyprus Dr |
| 2683637 | Brevard | -80.61264 | 28.327463 | Wood | 303 Cyprus Dr |
| 2683652 | Brevard | -80.61218 | 28.327503 | Wood | 600-698 Catalina Rd |
| 2683653 | Brevard | -80.61207 | 28.328188 | Wood | 714 Catalina Rd |
| 2683654 | Brevard | -80.61253 | 28.32828 | Wood | 250 Capri Rd |
| 2683655 | Brevard | -80.61202 | 28.328694 | Wood | 800-898 Catalina Rd |
| 2683656 | Brevard | -80.61273 | 28.32871 | Wood | 355 Capri Rd |
| 2686350 | Volusia | -81.05986 | 29.287235 | Wood | 101 SOUTH RIDGEWOOD AVE |
| 2687135 | Palm Beach | -80.06388 | 26.475434 | Wood | PALM TRAIL RD |
| 2687530 | St. Johns | -81.27328 | 29.857967 | Wood | 14 MICKLER BLVD |
| 2688086 | Volusia | -81.06238 | 29.227537 | Wood | 1249 ESSEX DRIVE |
| 2689385 | St. Johns | -81.29396 | 29.923233 | Wood | 3040 COASTAL AV |
| 2689454 | St. Johns | -81.3266 | 29.834612 | Wood | 3255 OLD MOULTRIE RD |
| 2689457 | St. Johns | -81.32193 | 29.827568 | Wood | 3636 U.S. 1 |
| 2690293 | Volusia | -80.98329 | 29.134172 | Wood | 4792 RIDGEWOD AVE |
| 2690295 | Volusia | -80.97877 | 29.127445 | Wood | 148 KIRBY PLACE |
| 2690297 | Volusia | -80.98758 | 29.139503 | Wood | 515 LAFAVETTE STREET |
| 2690604 | Brevard | -80.61138 | 28.081395 | Wood | 1p s/o Mcquaid St & FEE AVE |
| 2690605 | Brevard | -80.61175 | 28.079932 | Wood | r/o 529 MCQUAID ST |
| 2691653 | Martin | -80.19968 | 27.167777 | Wood | 3020 SE ST LUCIE BLVD |

Final ATT Pole Abandonment List.xlsx

| 2692114 | St. Johns | -81.35004 | 29.920403 | Wood | R/O 2948 N. 2ND ST. |
|---------|-----------|-----------|-----------|------|---------------------|
| 2692116 | St. Johns | -81.35283 | 29.920047 | Wood | R/O 2924 N. 6TH ST. |
| 2692211 | Volusia | -81.00142 | 29.172783 | Wood | 206 MACDONALD STREET |
| 2692742 | St. Johns | -81.30418 | 29.948543 | Wood | 208 13TH ST |
| 2692756 | St. Johns | -81.30482 | 29.948382 | Wood | 212 13TH ST |
| 2694024 | Brevard | -80.7014 | 28.067738 | Wood | 2555 Pennsylvania St |
| 2694027 | Brevard | -80.70046 | 28.067144 | Wood | Brandywine Ln |
| 2694037 | Brevard | -80.69939 | 28.066433 | Wood | 2601-2641 Fox Run Trail |
| 2694142 | Brevard | -80.69694 | 28.064846 | Wood | 2660 Brandywine Ln |
| 2694155 | Brevard | -80.69731 | 28.067561 | Wood | 2535 Michigan St |
| 2694219 | Brevard | -80.69135 | 28.067571 | Wood | 2510-2530 Oklahoma St |
| 2695009 | Brevard | -80.57131 | 28.079908 | Wood | S MAGNOLIA DR |
| 2695014 | Brevard | -80.56885 | 28.080848 | Wood | COCOA AVE |
| 2695015 | Brevard | -80.57316 | 28.085625 | Wood | 10TH AVE |
| 2695016 | Brevard | -80.57308 | 28.088553 | Wood | 6TH AVE |
| 2695024 | Brevard | -80.81896 | 28.464689 | Wood | 5735 FAY BLVD |
| 2695029 | Brevard | -80.82416 | 28.46524 | Wood | FAY BLVD |
| 2696048 | St. Johns | -81.32704 | 29.876567 | Wood | A/F 214 SAN MARCO ST |
| 2696082 | St. Johns | -81.31979 | 29.82677 | Wood | 3654 CARMEL RD |
| 2696112 | St. Johns | -81.32653 | 29.828717 | Wood | 3575 YELLOW RD |
| 2696130 | St. Johns | -81.31934 | 29.827928 | Wood | 3555 PUTNAM RD |
| 2696145 | St. Johns | -81.32002 | 29.833247 | Wood | 3279 CARMEL RD |
| 2697347 | Indian River | -80.49378 | 27.835135 | Wood | 130TH ST |
| 2699673 | Brevard | -80.74664 | 28.363787 | Wood | 318-384 Pineda St |
| 2699695 | Volusia | -80.86058 | 28.878855 | Wood | 186 W Brooks Cir |
| 2700011 | Palm Beach | -80.13086 | 26.647861 | Wood | 5600 Basil Dr |
| 2700012 | Palm Beach | -80.13119 | 26.647879 | Wood | 5600 Basil Dr |
| 2700013 | Palm Beach | -80.13158 | 26.647893 | Wood | 5600 Basil Dr |
| 2700014 | Palm Beach | -80.13159 | 26.647835 | Wood | 5600 Basil Dr |
| 2700405 | Palm Beach | -80.0346 | 26.789838 | Concrete | 3042-3302 N Ocean Dr |
| 2700414 | Palm Beach | -80.03459 | 26.790051 | Wood | 3042-3302 N Ocean Dr |
| 2700417 | Palm Beach | -80.03459 | 26.790261 | Concrete | 3042-3302 N Ocean Dr |
| 2700418 | Palm Beach | -80.03455 | 26.790592 | Concrete | 3042-3302 N Ocean Dr |
| 2700428 | Palm Beach | -80.03453 | 26.790767 | Concrete | 3042-3302 N Ocean Dr |
| 2700434 | Palm Beach | -80.03449 | 26.791146 | Wood | 3304-3464 N Ocean Dr |
| 2700435 | Palm Beach | -80.03448 | 26.791389 | Concrete | 3304-3464 N Ocean Dr |
| 2700453 | Palm Beach | -80.03436 | 26.79413 | Concrete | 3660-3700 N Ocean Dr |
| 2704681 | Brevard | -80.60396 | 28.374178 | Wood | 204 ROOSEVELT AVE |
| 2704992 | Brevard | -80.59624 | 28.19564 | Wood | 60A HIBISCUS RD |
| 2708217 | Brevard | -80.50292 | 27.88307 | Wood | 7960 US Hwy #1 |
| 2708219 | Brevard | -80.50337 | 27.883928 | Wood | 7960 US Hwy #1 |
| 2708233 | Brevard | -80.50387 | 27.884923 | Wood | 7866 Dixie Hwy |
| 2708234 | Brevard | -80.50404 | 27.885255 | Wood | 290 Barefoot Blvd |
| 2708240 | Volusia | -81.04016 | 29.289443 | Wood | 73 Lucky Dr |
| 2708242 | Volusia | -81.04036 | 29.289526 | Wood | 66 Lucky Dr |
| 2708245 | Brevard | -80.50448 | 27.886101 | Wood | BAREFOOT BLVD |
| 2708247 | Brevard | -80.50473 | 27.886567 | Wood | BAREFOOT BLVD |
| 2708248 | Brevard | -80.50494 | 27.88696 | Wood | BAREFOOT BLVD |
| 2708249 | Brevard | -80.50515 | 27.887411 | Wood | BAREFOOT BLVD |
| 2708250 | Brevard | -80.5053 | 27.887704 | Wood | BAREFOOT BLVD |
| 2708276 | Brevard | -80.50544 | 27.887983 | Wood | 7656 U.S.Highway 1 |
| 2708292 | Brevard | -80.50599 | 27.889019 | Wood | 7656 U.S. 1 |

Final ATT Pole Abandonment List.xlsx

| 2708309 | Brevard | -80.50634 | 27.8896 | Wood | 7635 AGAWAM RD |
|---------|---------|-----------|---------|------|----------------|
| 2708316 | Brevard | -80.50668 | 27.890186 | Wood | 7605 AGAWAM RD |
| 2708317 | Brevard | -80.50682 | 27.890439 | Wood | 7585 AGAWAM RD |
| 2708318 | Brevard | -80.50699 | 27.890816 | Wood | 7565 AGAWAM RD |
| 2708338 | Brevard | -80.5073 | 27.891412 | Wood | 7525 AGAWAM RD |
| 2708340 | Brevard | -80.5076 | 27.892028 | Wood | 7485 AGAWAM RD |
| 2708374 | Brevard | -80.50789 | 27.892615 | Wood | 5650 BUCKHORN PL |
| 2708378 | Brevard | -80.50818 | 27.892673 | Wood | 5650 Buckhorn PL |
| 2708523 | Brevard | -80.61064 | 28.321163 | Wood | N BREVARD AVE |
| 2708613 | Brevard | -80.51269 | 27.90287 | Wood | 6890 U.S. 1 |
| 2708659 | Brevard | -80.5131 | 27.904208 | Wood | 6790 U.S. 1 |
| 2708665 | Brevard | -80.51317 | 27.904206 | Wood | 6780 U.S. 1 |
| 2708702 | Volusia | -80.991082 | 29.147569 | Wood | 218 OCEAN AVE |
| 2709883 | Brevard | -80.5581 | 28.055225 | Wood | 2065 BONITA AVE |
| 2709887 | Brevard | -80.56167 | 28.064925 | Wood | 404 4TH AVE |
| 2710663 | Volusia | -81.01306 | 29.231478 | Wood | 401 WILD OLIVE AVE |
| 2710866 | Volusia | -81.003 | 29.213495 | Wood | 529 PHOENIX AVE |
| 2711098 | Brevard | -80.53964 | 28.02445 | Wood | 170 5TH ST |
| 2711111 | Brevard | -80.54645 | 28.03172 | Wood | 285 ALAN LN |
| 2712517 | Volusia | -81.02376 | 29.155527 | Wood | 1071 SHERI BLV |
| 2712613 | Brevard | -80.57183 | 28.099203 | Wood | 121 FRANKLYN AVE |
| 2712627 | Brevard | -80.57242 | 28.106065 | Wood | DEL FLORA ST |
| 2712915 | Martin | -80.28577 | 27.186766 | Wood | 2001 SW Murphy Rd |
| 2712936 | Martin | -80.28322 | 27.186746 | Wood | 2001 SW Murphy Rd |
| 2713576 | Palm Beach | -80.11106 | 26.717374 | Wood | 4501-4559 Orlando Ave |
| 2713943 | Volusia | -81.02276 | 29.176311 | Wood | 1610 Magnolia Ave |
| 2713950 | Volusia | -81.02244 | 29.175722 | Wood | 1526 Magnolia Ave |
| 2713954 | Volusia | -81.02219 | 29.175284 | Wood | 1629 MAGNOLIA AVE |
| 2713956 | Volusia | -81.02206 | 29.175045 | Wood | 905 LONGSHADOW RD |
| 2713957 | Volusia | -81.02192 | 29.174792 | Wood | 1640 Magnolia Ave |
| 2713969 | Volusia | -81.02185 | 29.17467 | Wood | 1640 Magnolia Ave |
| 2713970 | Volusia | -81.02168 | 29.174375 | Wood | 1700-1704 Magnolia Ave |
| 2713978 | Volusia | -81.02136 | 29.173799 | Wood | 24 Silk Moss Ct |
| 2713983 | Volusia | -81.02111 | 29.173346 | Wood | 1714 Magnolia Ave |
| 2714089 | Brevard | -80.70622 | 28.408957 | Wood | S/O Grant Rd |
| 2714095 | Brevard | -80.70621 | 28.40882 | Wood | S/O Grant Rd |
| 2714120 | Brevard | -80.70582 | 28.40429 | Wood | 2625 N Courtenay Pkwy |
| 2714133 | Brevard | -80.70579 | 28.404091 | Wood | 2625 N Courtenay Pkwy |
| 2714160 | Brevard | -80.70575 | 28.403585 | Wood | 2575 N Courtenay Pkwy |
| 2714421 | Brevard | -80.70551 | 28.400906 | Wood | 2445 N Courtenay Pkwy |
| 2714435 | Brevard | -80.7055 | 28.400716 | Wood | 2445 N Courtenay Pkwy |
| 2714446 | Brevard | -80.70547 | 28.400492 | Wood | 2425 N Courtenay Pkwy |
| 2714471 | Brevard | -80.70534 | 28.399611 | Wood | 2405 N Courtenay Pkwy |
| 2714536 | Brevard | -80.70513 | 28.398345 | Wood | 2323 N Courtenay Pkwy |
| 2714586 | Brevard | -80.70475 | 28.397896 | Wood | Pioneer Rd |
| 2714718 | Brevard | -80.70437 | 28.395823 | Wood | 2180 N Courtenay Pkwy |
| 2716791 | St. Lucie | -80.29402 | 27.213514 | Wood | 13449-13499 NW Gilson Rd |
| 2716800 | St. Lucie | -80.29403 | 27.212957 | Wood | 13400 NW Gilson Rd |
| 2717273 | Martin | -80.24107 | 27.193474 | Wood | 701 SE Tarpon Ave |
| 2717274 | Martin | -80.24108 | 27.193253 | Wood | 705 SE Tarpon Ave |
| 2717275 | Martin | -80.24108 | 27.193028 | Wood | 705 SE Tarpon Ave |
| 2717279 | Martin | -80.24109 | 27.19261 | Wood | 800 SE Tarpon Ave |

Final ATT Pole Abandonment List.xlsx

| 2717285 | Martin | -80.24097 | 27.191658 | Wood | 901-905 SE Tarpon Ave |
|---|---|---|---|---|---|
| 2717320 | Martin | -80.24264 | 27.191297 | Wood | 908 SE Bahama Ave |
| 2719335 | Brevard | -80.81667 | 28.465174 | Wood | 5655 Fay Blvd |
| 2719350 | Brevard | -80.81723 | 28.464895 | Wood | 6057 Flamingo Ave |
| 2719364 | Brevard | -80.81841 | 28.464667 | Wood | 6033-6035 gilson Ave |
| 2722404 | Brevard | -80.67177 | 28.031743 | Wood | 5108 Co Rd 509 |
| 2722406 | Brevard | -80.67178 | 28.031196 | Wood | 5124 Minton R |
| 2722407 | Brevard | -80.67178 | 28.031062 | Wood | Co Rd 509 |
| 2722411 | Brevard | -80.67178 | 28.030649 | Wood | 5148 Co Rd 509 |
| 2722413 | Brevard | -80.67179 | 28.030096 | Wood | 5156 Co Rd 509 |
| 2722415 | Brevard | -80.6718 | 28.029552 | Wood | 5172 Minton Rd |
| 2722418 | Brevard | -80.67181 | 28.028994 | Wood | 5188 NW Minton Rd |
| 2722421 | Brevard | -80.67184 | 28.028563 | Wood | 5200 Minton Rd |
| 2722428 | Brevard | -80.67187 | 28.028157 | Wood | 5200 Minton Rd |
| 2722432 | Brevard | -80.67189 | 28.027754 | Wood | 5200 Minton Rd |
| 2722448 | Brevard | -80.67214 | 28.021253 | Wood | 5600 Minton Rd |
| 2722481 | Brevard | -80.67222 | 28.009834 | Wood | Co Rd 509 |
| 2722484 | Brevard | -80.67221 | 28.009581 | Wood | 6010 Minton Rd |
| 2722487 | Brevard | -80.6722 | 28.009065 | Wood | 6070 Minton Rd |
| 2725070 | Volusia | -80.99204 | 29.140611 | Wood | POWERS AVE |
| 2725075 | Volusia | -80.99223 | 29.140545 | Wood | POWERS AVE |
| 2725081 | Volusia | -80.99265 | 29.140392 | Wood | POWERS AVE |
| 2725084 | Volusia | -80.99304 | 29.14025 | Wood | 509 POWERS AVE |
| 2725090 | Volusia | -80.99349 | 29.140081 | Wood | POWERS AVE |
| 2727367 | Martin | -80.30121 | 27.186916 | Wood | 3240-3418 SW Bessy Creek Trail |
| 2727421 | Brevard | -80.60436 | 28.381847 | Wood | 7105 POINSETTA AVE |
| 2727440 | Brevard | -80.60051 | 28.386853 | Wood | 408 HARRISON AVE APT 5 |
| 2727441 | Brevard | -80.60067 | 28.390163 | Wood | 411 ADAMS AVE |
| 2728178 | Brevard | -80.60493 | 28.06427 | Wood | 2932 LIPSCOMB ST |
| 2728200 | Volusia | -81.08602 | 29.271517 | Wood | SCOTTSDALE DRIVE |
| 2728212 | Palm Beach | -80.05952 | 26.717618 | Wood | 517 Division Ave |
| 2728223 | Palm Beach | -80.057 | 26.717047 | Wood | 600-612 4th St |
| 2728237 | Palm Beach | -80.05699 | 26.717551 | Wood | 501 N Rosemary Ave |
| 2728253 | St. Lucie | -80.29939 | 27.224769 | Wood | 13340-13346 NW Gilson Rd |
| 2728268 | Palm Beach | -80.05697 | 26.718491 | Wood | 617 N Rosemary Ave |
| 2728689 | Brevard | -80.7952 | 28.403971 | Wood | 4180 James Rd |
| 2728777 | Brevard | -80.7878 | 28.401224 | Wood | 2590 Cox Rd |
| 2732352 | Brevard | -80.61203 | 28.332157 | Wood | 994 Samar Rd |
| 2736505 | Alachua | -82.05962 | 29.591112 | Wood | SE 246 TERRACE |
| 2737448 | Brevard | -80.74487 | 28.388177 | Wood | 232 Berkshire Dr |
| 2737452 | Brevard | -80.74452 | 28.387674 | Wood | 1800-1898 N Cocoa Blvd |
| 2737472 | Brevard | -80.74427 | 28.38729 | Wood | 232 Beverly Rd |
| 2737493 | Brevard | -80.74332 | 28.385855 | Wood | 1608-1698 N Cocoa Blvd |
| 2737532 | Brevard | -80.74256 | 28.38472 | Wood | 1566-1606 N Cocoa Blvd |
| 2737561 | Brevard | -80.74082 | 28.382105 | Wood | 1450-1500 N Cocoa Blvd |
| 2737566 | Brevard | -80.74037 | 28.381419 | Wood | 201-299 Indian Cir |
| 2737631 | Brevard | -80.73838 | 28.378052 | Wood | 1240-1298 N Cocoa Blvd |
| 2737668 | Brevard | -80.7396 | 28.377235 | Concrete | 812 Dixon Blvd |
| 2737700 | Brevard | -80.74023 | 28.375433 | Wood | 817 Dixon Blvd |
| 2744857 | St. Johns | -81.65464 | 30.070354 | Concrete | 2252 SR 13 |
| 2745419 | Martin | -80.27305 | 27.134257 | Wood | 1355 SW ALLIGATOR ST |
| 2746642 | Brevard | -80.61011 | 28.080303 | Wood | 628 PALMETTO AVE |

Final ATT Pole Abandonment List.xlsx

| 2746645 | Martin | -80.24002 | 27.190251 | Concrete | 821 5E 10th 5t |
|---------|--------|-----------|-----------|----------|----------------|
| 2747705 | Volusia | -80.99638 | 29.158158 | Wood | JOY ROAD |
| 2747708 | Volusia | -80.99581 | 29.192036 | Wood | 2312 5 Halifax Dr |
| 2747709 | Volusia | -80.99596 | 29.192311 | Wood | 2306 5 Halifax Dr |
| 2747712 | Volusia | -80.99636 | 29.193008 | Wood | 2244 5 Halifax Dr |
| 2747713 | Volusia | -80.99646 | 29.193195 | Wood | 2242 5 Halifax DR |
| 2747715 | Volusia | -80.99563 | 29.192976 | Wood | 17 Bridgeport Rd |
| 2747725 | Volusia | -80.99249 | 29.192984 | Wood | 131 Bridgeport Rd |
| 2749263 | Volusia | -81.07603 | 29.170658 | Wood | WILLIAMSON |
| 2752242 | Martin | -80.24625 | 27.190542 | Wood | 400-498 SE Florida 5t |
| 2753883 | Brevard | -80.74269 | 28.359514 | Wood | 1034 Grove Ave |
| 2753954 | Brevard | -80.74298 | 28.366151 | Wood | 1040 W Hillcrest Dr |
| 2754065 | Brevard | -80.74299 | 28.37053 | Wood | 1041 Willow Ln |
| 2754605 | Brevard | -80.73438 | 28.36993 | Wood | 871 Indian River Dr |
| 2756223 | St. Lucie | -80.35589 | 27.220459 | Wood | 4210 5W Darwin Blvd |
| 2756444 | Palm Beach | -80.1342 | 26.693533 | Wood | 5831-5899 Orchard Way |
| 2756563 | Martin | -80.24772 | 27.193811 | Wood | 328 5E M.L.K. Jr Blvd |
| 2757696 | Brevard | -80.80395 | 28.483361 | Wood | 4990 Falcon Blvd |
| 2757718 | Brevard | -80.80425 | 28.483359 | Wood | 4994-4996 Falcon Blvd |
| 2758438 | Brevard | -80.67209 | 28.159753 | Wood | 3236 N Wickham Rd |
| 2758440 | Brevard | -80.67209 | 28.160441 | Wood | 3280 N Wickham Rd |
| 2758442 | Brevard | -80.6721 | 28.161119 | Wood | 3336 N Wickham Rd |
| 2758443 | Brevard | -80.6721 | 28.16164 | Wood | 3394 N Wickham Rd |
| 2758444 | Brevard | -80.67211 | 28.162135 | Wood | 3436 N Wickham Rd |
| 2758445 | Brevard | -80.67212 | 28.16257 | Concrete | 3472 N Wickham Rd |
| 2758448 | Brevard | -80.67211 | 28.164324 | Wood | 3618 N Wickham Rd |
| 2758449 | Brevard | -80.67211 | 28.16453 | Wood | 3636 N Wickham Rd |
| 2758451 | Brevard | -80.67212 | 28.165696 | Wood | 3674 N Wickham Rd |
| 2758453 | Brevard | -80.67211 | 28.166175 | Wood | 3682 N Wickham Rd |
| 2758454 | Brevard | -80.67211 | 28.166472 | Wood | 3692 N Wickham Rd |
| 2758455 | Brevard | -80.67211 | 28.166613 | Wood | 3694 N Wickham Rd |
| 2759748 | Brevard | -80.67295 | 27.92141 | Wood | 1p w/o Cambria Ave & 5an Filippo Dr |
| 2762217 | Martin | -80.16503 | 27.030042 | Wood | 14559 5E Kitchen Creek Rd |
| 2767553 | St. Johns | -81.35397 | 29.917248 | Wood | 2824 N 7th 5t |
| 2767563 | St. Johns | -81.34371 | 29.915372 | Wood | 418 Dairy Ave |
| 2767762 | St. Lucie | -80.29444 | 27.203243 | Wood | Murphy Rd |
| 2768242 | Brevard | -80.84015 | 28.552751 | Wood | 2881-2907 FL-405 |
| 2768245 | Brevard | -80.84024 | 28.552787 | Wood | 2881-2907 FL-405 |
| 2768252 | Brevard | -80.8407 | 28.552983 | Wood | 2909-2917 FL-405 |
| 2768253 | Brevard | -80.84127 | 28.553178 | Wood | 2919-2923 FL-405 |
| 2769133 | St. Lucie | -80.35286 | 27.24127 | Concrete | 156 5W Paar Dr |
| 2769143 | St. Lucie | -80.35229 | 27.240789 | Concrete | 160 5W Paar Dr |
| 2769147 | St. Lucie | -80.35195 | 27.240571 | Wood | 164 5W Paar Dr |
| 2769158 | St. Lucie | -80.35142 | 27.240292 | Wood | 168 5W Paar Dr |
| 2769202 | St. Lucie | -80.35025 | 27.239859 | Wood | 184 5W Paar Dr |
| 2769874 | St. Lucie | -80.34932 | 27.227147 | Wood | 184 5W W Danville Cir |
| 2772873 | Volusia | -81.01667 | 29.179299 | Wood | 700 Northern Rd |
| 2772883 | Volusia | -81.01719 | 29.17863 | Wood | 1632 Western Rd |
| 2772891 | Volusia | -81.01334 | 29.179842 | Wood | 601 NORTHERN RD |
| 2772895 | Volusia | -81.01293 | 29.176947 | Concrete | 626 Violet St |
| 2772897 | Volusia | -81.01322 | 29.176938 | Wood | 626 Violet 5t |
| 2772899 | Volusia | -81.01273 | 29.175055 | Wood | 1838-1848 Golfview Blvd |

Final ATT Pole Abandonment List.xlsx

| 2772903 | Volusia | -81.013 | 29.174976 | Wood | 704 Steele Ave | |
| 2772905 | Volusia | -81.01239 | 29.174374 | Wood | 700 Katherine St | |
| 2772909 | Volusia | -81.01264 | 29.17427 | Wood | 704 Katherine St | |
| 2772911 | Volusia | -81.01192 | 29.174568 | Wood | 628 Katherine St | |
| 2772912 | Volusia | -81.0122 | 29.173967 | Wood | 701 Katherine St | |
| 2772918 | Volusia | -81.01162 | 29.173789 | Wood | | 631 |
| 2772923 | Volusia | -81.01158 | 29.172646 | Wood | 1926 Golfview Blvd | |
| 2772925 | Volusia | -81.01099 | 29.172598 | Wood | 634 Aurora St | |
| 2773041 | Brevard | -80.60036 | 28.205262 | Wood | EDEN AVE | |
| 2773075 | Brevard | -80.60502 | 28.208072 | Wood | SE 4TH ST | |
| 2775504 | St. Lucie | -80.34141 | 27.212451 | Wood | 325 SW Log Dr | |
| 2775834 | Seminole | -81.24674 | 28.767308 | Wood | 3111-3181 Ohio Ave | |
| 2777216 | Brevard | -80.56847 | 28.094557 | Wood | 109 MICHIGAN AVE | |
| 2778539 | Volusia | -80.9954 | 29.139952 | Wood | DUNLAWTON AVE | |
| 2778541 | Volusia | -80.99482 | 29.139965 | Wood | LOCUST ST | |
| 2778543 | Volusia | -80.99451 | 29.139974 | Wood | POWERS AVE | |
| 2778544 | Volusia | -80.99395 | 29.139467 | Wood | RUTH ST | |
| 2778546 | Volusia | -80.99395 | 29.139053 | Wood | RUTH ST | |
| 2778547 | Volusia | -80.99394 | 29.138654 | Wood | RUTH ST | |
| 2778548 | Volusia | -80.99396 | 29.140802 | Wood | RUTH ST | |
| 2778550 | Volusia | -80.99396 | 29.141155 | Wood | RUTH ST | |
| 2778552 | Volusia | -80.99395 | 29.142157 | Wood | RUTH ST | |
| 2778620 | Brevard | -80.69658 | 28.023934 | Wood | 790 Jupiter Blvd NW | |
| 2778622 | Brevard | -80.69672 | 28.023274 | Wood | Jupiter Blvd NW | |
| 2778624 | Brevard | -80.70571 | 28.024568 | Wood | 1085 Elmont St NW | |
| 2778627 | Brevard | -80.70516 | 28.024569 | Wood | 1061 Locust Ave NW | |
| 2778632 | Brevard | -80.70477 | 28.02457 | Wood | 1180 Elmont St NW | |
| 2779739 | Martin | -80.25144 | 27.188599 | Wood | 121-215 SE Lonita St | |
| 2779740 | Martin | -80.25099 | 27.188597 | Wood | 217-229 SE Lonita St | |
| 2779751 | Martin | -80.25054 | 27.188597 | Wood | 229 SE Lonita St | |
| 2779754 | Martin | -80.25023 | 27.188594 | Wood | 229 SE Lonita St | |
| 2779758 | St. Johns | -81.31642 | 29.918647 | Wood | 4 BEACON ST. | |
| 2779759 | Martin | -80.24976 | 27.188597 | Wood | | 241 |
| 2779762 | Martin | -80.24976 | 27.188905 | Wood | 241 SE Lonita St | |
| 2780007 | Brevard | -80.63082 | 28.121834 | Wood | 905 N Harbor City Blvd | |
| 2780010 | Brevard | -80.63145 | 28.121646 | Wood | 810 Sarno Rd | |
| 2780191 | Martin | -80.24892 | 27.188595 | Wood | 300-306 SE Lonita St | |
| 2780524 | Volusia | -81.02809 | 29.191047 | Wood | 897-933 Bellevue Ave | |
| 2780539 | Volusia | -81.02802 | 29.191073 | Wood | 881-897 Bellevue Ave | |
| 2780542 | Volusia | -81.0279 | 29.191126 | Wood | 881-897 Bellevue Ave | |
| 2780544 | Volusia | -81.02751 | 29.191287 | Wood | 809 Benecia Ave | |
| 2780575 | Volusia | -81.02646 | 29.191304 | Wood | 801-825 Valencia Ave | |
| 2780593 | Volusia | -81.02389 | 29.192968 | Wood | 701-733 Bellevue Ave | |
| 2780614 | Volusia | -81.02289 | 29.194551 | Wood | 751-799 Vernon St | |
| 2780616 | Volusia | -81.02303 | 29.194837 | Wood | 751-799 Vernon St | |
| 2780617 | Volusia | -81.02235 | 29.194612 | Wood | 621-635 Bellevue Ave | |
| 2783174 | St. Lucie | -80.33921 | 27.208997 | Wood | 4605 Flintstone Dr | |
| 2783187 | St. Lucie | -80.34072 | 27.209298 | Wood | 158 SW Becker Rd | |
| 2783203 | St. Lucie | -80.34512 | 27.209339 | Wood | 186-188 SW Becker Rd | |
| 2785127 | St. Johns | -81.33454 | 29.919874 | Wood | A/F 3000 LEWIS SPEEDWAY | |
| 2785227 | St. Johns | -81.33241 | 29.917803 | Wood | 2900 LEWIS SPEEDWAY | |
| 2785255 | St. Johns | -81.33234 | 29.916934 | Wood | A/F 197 COVINO AVE | |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2785299 | St. Johns | -81.33192 | 29.916395 | Wood | 2845 ESTRADA AVE |
| 2785978 | St. Lucie | -80.37073 | 27.242607 | Wood | 765 SW Tulip Blvd |
| 2785984 | St. Lucie | -80.36922 | 27.242593 | Wood | 741 SW Tulip Blvd |
| 2785985 | St. Lucie | -80.36829 | 27.242596 | Wood | 729 SW Tulip Blvd |
| 2785989 | St. Lucie | -80.36673 | 27.242589 | Wood | 701 SW Tulip Blvd |
| 2786031 | St. Lucie | -80.37273 | 27.242155 | Wood | 3415 SW Voyager St |
| 2789062 | Brevard | -80.64148 | 28.134504 | Wood | 1305 SUNWOOD DR |
| 2789156 | Brevard | -80.63866 | 28.133497 | Wood | 1634 VERNON DICKS DR |
| 2789176 | Brevard | -80.60514 | 28.049735 | Wood | 4522-4540 Lipscomb ST |
| 2789213 | St. Lucie | -80.34122 | 27.235946 | Wood | 3358 Southbend Blvd |
| 2789220 | St. Lucie | -80.34178 | 27.235376 | Wood | 3358 Southbend Blvd |
| 2789224 | St. Lucie | -80.34215 | 27.234817 | Wood | 3358 Southbend Blvd |
| 2789226 | St. Lucie | -80.34224 | 27.234631 | Wood | 3358 Southbend Blvd |
| 2789275 | St. Lucie | -80.33745 | 27.209283 | Wood | 126-138 SE Becker Rd |
| 2789287 | St. Lucie | -80.33843 | 27.209301 | Wood | 140-144 sw Becker Rd |
| 2789433 | Palm Beach | -80.54001 | 26.794757 | Wood | Halton Hwy |
| 2789555 | St. Lucie | -80.35664 | 27.209396 | Wood | 264 SW Becker Rd |
| 2789565 | St. Lucie | -80.3576 | 27.210186 | Wood | 204 SW N Quick Cir |
| 2789590 | St. Lucie | -80.35912 | 27.209962 | Wood | 4594 SW Bradbury St |
| 2789599 | St. Lucie | -80.35913 | 27.209136 | Wood | 4618 SW Bradbury St |
| 2789640 | St. Lucie | -80.3625 | 27.209692 | Wood | 309 SW Becker Rd |
| 2790161 | Volusia | -81.02036 | 29.193056 | Wood | 605 Fremont Ave |
| 2790164 | Volusia | -81.02066 | 29.192944 | Wood | 605 Fremont Ave |
| 2790181 | Volusia | -81.02037 | 29.193814 | Wood | 837 South CT |
| 2790258 | Volusia | -81.02224 | 29.196663 | Wood | 706 S Doctor M.L.K. Jr Blvd |
| 2790262 | Volusia | -81.02209 | 29.196402 | Wood | 720 S Doctor M.L.K. Jr Blvd |
| 2790267 | Volusia | -81.02192 | 29.196091 | Wood | 736 S Doctor M.L.K. Jr Blvd S Doctor M |
| 2790272 | Volusia | -81.02012 | 29.193155 | Wood | 597 Fremont Ave |
| 2790277 | Volusia | -81.01975 | 29.193309 | Wood | 583 Fremont Ave |
| 2790279 | Volusia | -81.01947 | 29.193426 | Wood | 906 Sycamore St |
| 2790286 | Volusia | -81.01839 | 29.193861 | Wood | 524 Fremont ave |
| 2790288 | Volusia | -81.01789 | 29.194062 | Wood | 512 Fremont Ave |
| 2790304 | Volusia | -81.01577 | 29.194957 | Wood | 390 Fremont Ave |
| 2790310 | Volusia | -81.01599 | 29.195351 | Wood | 880 S Segrave St |
| 2790692 | Palm Beach | -80.14357 | 26.866543 | Wood | 6942 Briarlake Cir |
| 2790700 | Palm Beach | -80.14357 | 26.866399 | Wood | 6942 Briarlake Cir |
| 2790714 | Palm Beach | -80.1436 | 26.86548 | Concrete | 6092-6498 Hood Rd |
| 2793780 | Volusia | -81.01897 | 29.199065 | Wood | 647 Clark St |
| 2793830 | Volusia | -81.02012 | 29.19811 | Wood | 524 South St |
| 2793833 | Volusia | -81.02049 | 29.197958 | Wood | 540 South St |
| 2793839 | Volusia | -81.02087 | 29.197803 | Wood | 548-556 South St |
| 2793859 | Volusia | -81.02127 | 29.197634 | Wood | 548-556 South St |
| 2793904 | Volusia | -81.02327 | 29.196816 | Wood | 626 South St |
| 2793909 | Volusia | -81.02298 | 29.196491 | Wood | 715 School St |
| 2793913 | Volusia | -81.02371 | 29.196649 | Wood | 634 South St |
| 2793947 | Volusia | -81.02462 | 29.19628 | Wood | 720 South St |
| 2793986 | Volusia | -81.02601 | 29.195718 | Wood | 800 South St |
| 2793999 | Volusia | -81.02622 | 29.195613 | Wood | 800 South St |
| 2800454 | Brevard | -80.63723 | 28.128419 | Wood | 1310 Sun Cir E |
| 2804785 | Indian River | -80.59321 | 27.752808 | Wood | 8675 130th |
| 2804786 | Indian River | -80.59321 | 27.753277 | Wood | 8695 130th Ave |
| 2814124 | Brevard | -80.75769 | 28.423544 | Wood | 3855 N Cocoa Blvd |

Final ATT Pole Abandonment List.xlsx

| 2814182 | Brevard | -80.75535 | 28.417194 | Wood | 3732 N Cocoa Blvd |
|---------|---------|-----------|-----------|------|-------------------|
| 2814297 | Brevard | -80.75534 | 28.411474 | Wood | 3635 N Cocoa Blvd |
| 2814300 | Brevard | -80.75598 | 28.411466 | Wood | 3545 US-1 |
| 2816301 | Lee | -81.80606 | 26.51292 | Wood | 15200-15218 Fiddlesticks Blvd |
| 2816372 | Lee | -81.80591 | 26.51717 | Wood | 15204 Fiddlesticks Blvd |
| 2816393 | Lee | -81.80592 | 26.519996 | Wood | 15176 Fiddlesticks Blvd |
| 2816594 | Lee | -81.806 | 26.524693 | Wood | 15100-15140 Fiddlesticks Blvd |
| 2817965 | Brevard | -80.68926 | 28.068427 | Wood | 2470 New York St |
| 2818513 | Brevard | -80.68296 | 28.069156 | Wood | 2455 Commodore Blvd |
| 2818520 | Brevard | -80.68057 | 28.068719 | Wood | 586 Church St |
| 2818524 | Brevard | -80.68058 | 28.067863 | Wood | 610 Church St |
| 2818536 | Brevard | -80.67906 | 28.067894 | Wood | 2510 Maple St |
| 2818545 | Brevard | -80.67531 | 28.067911 | Wood | 690 La Veta Dr |
| 2819554 | Brevard | -80.70851 | 28.379009 | Wood | 1112-1198 Jordan Rd |
| 2819555 | Brevard | -80.70852 | 28.379323 | Wood | 1112-1198 Jordan Rd |
| 2819667 | Volusia | -81.0292 | 29.177608 | Wood | Ridgecrest Dr |
| 2819681 | Volusia | -81.03051 | 29.183475 | Wood | 1200 S Nova Rd |
| 2819682 | Volusia | -81.03091 | 29.183308 | Wood | 229 Oak Tree circle |
| 2820729 | Brevard | -80.55202 | 28.045686 | Wood | 101-181 Birdie Pl |
| 2822453 | Palm Beach | -80.18415 | 26.684628 | Wood | 426-564 Sansburys Way |
| 2822454 | Palm Beach | -80.18408 | 26.684212 | Wood | 370-424 Sansburys Way |
| 2822455 | Palm Beach | -80.18419 | 26.684121 | Wood | 370-424 Sansburys Way |
| 2822456 | Palm Beach | -80.18418 | 26.683631 | Wood | 370-424 Sansburys Way |
| 2822459 | Palm Beach | -80.18408 | 26.682398 | Concrete | 272-298 Sansburys Way |
| 2823031 | Brevard | -80.63183 | 28.137146 | Wood | c/o McClendon St & Guava Ave |
| 2823189 | Brevard | -80.62994 | 28.134526 | Wood | 730 Law St |
| 2823285 | Brevard | -80.62928 | 28.133313 | Wood | 680 Creel St |
| 2823292 | Brevard | -80.62901 | 28.132832 | Wood | 1596 Highland Ave |
| 2823366 | Brevard | -80.62813 | 28.130024 | Wood | c/o Guava Ave & Eau Gallie Blvd |
| 2823370 | Brevard | -80.6279 | 28.129593 | Wood | 1p s/o Guava Ave & Eau Gallie Blvd |
| 2823427 | Brevard | -80.62725 | 28.129101 | Wood | 585 Montreal Ave |
| 2823431 | Brevard | -80.62769 | 28.129094 | Wood | 592 Montreal Ave |
| 2823458 | Brevard | -80.62812 | 28.129089 | Wood | a/f Desoto St on Montreal Ave |
| 2823569 | Brevard | -80.62885 | 28.129077 | Wood | c/o Avocado Ave on Montreal Ave |
| 2823606 | Brevard | -80.62912 | 28.129603 | Wood | c/o Avocado Ave on Eau Gallie Blvd |
| 2823610 | Brevard | -80.62904 | 28.129476 | Wood | c/o Avocado Ave on Eau Gallie Blvd |
| 2823620 | Brevard | -80.62852 | 28.129857 | Wood | 642 Eau Gallie Blvd |
| 2823644 | Brevard | -80.627 | 28.130521 | Wood | Eau Gallie Blvd |
| 2823647 | Brevard | -80.62806 | 28.131823 | Wood | c/o Highland Ave on Saint Clair St |
| 2823652 | Brevard | -80.62838 | 28.131678 | Wood | 1p w/o Highland Ave on Saint Clair St |
| 2823659 | Brevard | -80.6285 | 28.131906 | Wood | 1556 Highland Ave |
| 2824308 | Brevard | -80.62827 | 28.131485 | Wood | 1520 Saint Clair St |
| 2824311 | Brevard | -80.62935 | 28.131266 | Wood | 698 Saint Clair St |
| 2824314 | Brevard | -80.62954 | 28.131608 | Wood | 1511 Avocado Ave |
| 2824317 | Brevard | -80.62989 | 28.131032 | Wood | c/o Avocado Ave on Saint Clair St |
| 2824319 | Brevard | -80.63033 | 28.130846 | Wood | 724 Saint Clair St |
| 2824545 | Brevard | -80.67102 | 28.060867 | Wood | 999 Minton Rd |
| 2824642 | Brevard | -80.67102 | 28.059794 | Wood | 2999 Minton Rd |
| 2824653 | Brevard | -80.67106 | 28.058786 | Wood | 2955 Minton Rd |
| 2824704 | Brevard | -80.67119 | 28.058068 | Wood | 3105 Minton Rd |
| 2824714 | Brevard | -80.67128 | 28.057677 | Wood | 3105 Minton Rd |
| 2824738 | Brevard | -80.67136 | 28.057273 | Wood | 3124-3154 Flanagan Ave |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2824800 | Brevard | -80.67147 | 28.057281 | Wood | 3124-3154 Flanagan Ave |
| 2824875 | Brevard | -80.67716 | 28.05779 | Wood | 3300 Flanagan Ave |
| 2825325 | Palm Beach | -80.06994 | 26.490007 | Wood | SEACREAST LN |
| 2827359 | Palm Beach | -80.04869 | 26.836628 | Wood | JACK NICKLAUS DR |
| 2827460 | Palm Beach | -80.06085 | 26.843325 | Wood | 11420 US-1 |
| 2827692 | Palm Beach | -80.05883 | 26.845287 | Wood | 11569 Landing Pl |
| 2830361 | Palm Beach | -80.07276 | 26.500097 | Wood | SW 28 AVE |
| 2830363 | Palm Beach | -80.07161 | 26.49912 | Wood | Churchill Dr |
| 2830376 | Brevard | -80.70866 | 28.383358 | Wood | c/o SCHOOLHOUSE ST & ALMA BLVD |
| 2830380 | Brevard | -80.70603 | 28.383351 | Wood | clarence ct |
| 2830387 | Brevard | -80.70686 | 28.386948 | Wood | FISHER LN |
| 2831035 | Brevard | -80.73438 | 28.336875 | Wood | R/O 1302 HUNTINGTON LN. |
| 2831037 | Brevard | -80.73028 | 28.328358 | Wood | 1821 BALDWIN ST |
| 2831374 | Brevard | -80.75877 | 28.427153 | Wood | 3895 US HWY 1 |
| 2831445 | Brevard | -80.7549 | 28.415056 | Wood | 401 Cross Rd |
| 2831464 | Brevard | -80.75494 | 28.41147 | Wood | 3545 US HWY 1 |
| 2831500 | Brevard | -80.75479 | 28.408533 | Wood | 399 Roundtree Dr |
| 2832190 | Brevard | -80.78468 | 28.507721 | Wood | 7101 US-1 |
| 2832204 | Brevard | -80.78142 | 28.498378 | Wood | 7580 US-1 |
| 2832825 | Palm Beach | -80.08356 | 26.575228 | Wood | WESTVIEW DR |
| 2832943 | St. Lucie | -80.53536 | 27.447426 | Wood | 20505-20939 Orange Ave |
| 2832950 | St. Lucie | -80.53032 | 27.447412 | Wood | 1-701 Sneed Rd |
| 2832951 | St. Lucie | -80.53033 | 27.447272 | Wood | 1-701 Sneed Rd |
| 2832953 | St. Lucie | -80.51802 | 27.447708 | Wood | 18916-19124 Orange Ave |
| 2832959 | St. Lucie | -80.51808 | 27.448105 | Wood | 18916-19124 Orange Ave |
| 2832963 | St. Lucie | -80.50975 | 27.447295 | Wood | 16901-18099 Orange Ave |
| 2832964 | St. Lucie | -80.50974 | 27.44762 | Wood | 16900-18098 Orange Ave |
| 2832965 | St. Lucie | -80.50972 | 27.447974 | Wood | 16900-18098 Orange Ave |
| 2832966 | St. Lucie | -80.51029 | 27.447973 | Wood | 16900-18098 Orange Ave |
| 2835744 | Martin | -80.24507 | 27.192861 | Wood | 509 SE Lake St |
| 2835755 | Martin | -80.24527 | 27.193552 | Wood | 704 SE East Ave |
| 2837573 | St. Lucie | -80.33713 | 27.365622 | Wood | 5510 SHORT STREET |
| 2837577 | St. Lucie | -80.34015 | 27.37529 | Wood | 1201 CHARLOTTA STREET |
| 2838224 | St. Johns | -81.33384 | 29.911814 | Wood | 1690 Masters Dr |
| 2838647 | Brevard | -80.74663 | 28.361353 | Wood | 312-316 Pineda St |
| 2839110 | Brevard | -80.73853 | 28.332433 | Wood | 1422 FLOYD DR. |
| 2839130 | Palm Beach | -80.07581 | 26.582155 | Wood | 2066 CIR PL DR |
| 2839642 | Indian River | -80.46177 | 27.799867 | Wood | 11295 US-1 |
| 2839652 | Indian River | -80.45724 | 27.792238 | Wood | 10766-10798 FL-5 |
| 2839656 | Indian River | -80.45779 | 27.793265 | Wood | 10950-10966 FL-5 |
| 2839658 | Indian River | -80.45822 | 27.794048 | Wood | 10950-10966 FL-5 |
| 2839660 | Indian River | -80.45842 | 27.794428 | Wood | 6638 110th St |
| 2839694 | Brevard | -80.75636 | 28.403114 | Wood | 3303 Beau Geste Rd |
| 2839702 | Brevard | -80.75596 | 28.403653 | Wood | 3275 Beau Geste Rd |
| 2839856 | Brevard | -80.75399 | 28.4029 | Wood | 3230 N Cocoa Blvd |
| 2839870 | Brevard | -80.7523 | 28.398359 | Wood | 2939-2965 N Cocoa Blvd |
| 2839871 | Brevard | -80.75221 | 28.398196 | Wood | 2939-2965 N Cocoa Blvd |
| 2839872 | Brevard | -80.75197 | 28.398512 | Wood | 2939-2965 N Cocoa Blvd |
| 2840688 | Brevard | -80.51576 | 27.979303 | Wood | 118 NORMANDY PL |
| 2840774 | Brevard | -80.5989 | 28.06252 | Wood | 3112 MAIN ST |
| 2845066 | Volusia | -81.00227 | 29.144733 | Wood | 739 SUGAR MILL ROAD |
| 2845179 | Volusia | -81.09728 | 29.299682 | Wood | N ST ANDREWS DR |

Final ATT Pole Abandonment List.xlsx

| 2845181 | Volusia | -81.06954 | 29.294878 | Wood | WARWICK AVE |
|---|---|---|---|---|---|
| 2845182 | Volusia | -81.06908 | 29.295027 | Wood | WARWICK AVE |
| 2845782 | Indian River | -80.47683 | 27.765192 | Wood | 300-308 Concha Dr |
| 2845854 | Indian River | -80.48044 | 27.762789 | Wood | 414 Concha Dr |
| 2846546 | Palm Beach | -80.67563 | 26.6967 | Wood | NW 9th St |
| 2846927 | Columbia | -82.64806 | 30.197599 | Wood | 1190-1598 NW Wilson St |
| 2846928 | Columbia | -82.6475 | 30.19756 | Wood | 1190-1598 NW Wilson St |
| 2846929 | Columbia | -82.6469 | 30.197521 | Wood | 644-676 NW Wilson St |
| 2846937 | Columbia | -82.64461 | 30.19736 | Wood | 532-572 NW Wilson St |
| 2847826 | Brevard | -80.81517 | 28.612617 | Wood | 1012 MAIN ST |
| 2850080 | St. Johns | -81.28978 | 29.880553 | Wood | 399 OLD QUARRY RD. |
| 2850083 | St. Johns | -81.28817 | 29.876507 | Wood | 18 FRANCISCAN WAY. |
| 2850139 | Brevard | -80.59377 | 28.174208 | Wood | R/O 240 NORWOOD AVE |
| 2850320 | Brevard | -80.64123 | 28.078099 | Wood | A/F 55 SW IRWIN AVE |
| 2850390 | Brevard | -80.63021 | 28.071595 | Wood | 601 EDGEWOOD DR |
| 2850399 | Martin | -80.28436 | 27.08794 | Wood | 2160-2218 SW 96th St |
| 2850410 | Brevard | -80.62548 | 28.071405 | Concrete | 2501 PLANTATION DR |
| 2850424 | Brevard | -80.62179 | 28.071588 | Wood | 14 EDGEWOOD DR |
| 2850461 | Brevard | -80.63805 | 28.071788 | Wood | 2420 DAIRY RD |
| 2850538 | Palm Beach | -80.05938 | 26.57635 | Wood | 911 W CENTRAL ST |
| 2851617 | Brevard | -80.73102 | 28.357189 | Wood | 101-149 Legion Ln . |
| 2851618 | Brevard | -80.73103 | 28.357658 | Wood | 101-149 Legion Ln |
| 2851619 | Brevard | -80.73102 | 28.358081 | Wood | 151-199 Legion Ln |
| 2851620 | Brevard | -80.7307 | 28.357658 | Wood | 241-249 Peachtree St |
| 2851629 | Brevard | -80.73295 | 28.358863 | Wood | 418 Main ST |
| 2851631 | Brevard | -80.73346 | 28.358853 | Wood | 418 Main St |
| 2851638 | Brevard | -80.73448 | 28.359113 | Wood | 451 Taft Ave |
| 2851639 | Brevard | -80.73449 | 28.359357 | Wood | 451 Taft Ave |
| 2851640 | Brevard | -80.73449 | 28.359532 | Wood | 451 Taft AvE |
| 2851644 | Brevard | -80.7345 | 28.360593 | Wood | 451 Taft Ave |
| 2851645 | Brevard | -80.73451 | 28.361123 | Wood | 501-599 Taft Ave |
| 2851646 | Brevard | -80.73451 | 28.361571 | Wood | 501-599 Taft Ave |
| 2851651 | Brevard | -80.73576 | 28.358832 | Wood | 150 N Wilson Ave |
| 2851652 | Brevard | -80.73605 | 28.358836 | Wood | 98 N Wilson Ave |
| 2851653 | Brevard | -80.73625 | 28.358839 | Wood | 98 N Wilson Ave |
| 2851655 | Brevard | -80.73687 | 28.358834 | Wood | 13 N Wilson AvE |
| 2851658 | Brevard | -80.73625 | 28.358559 | Wood | 16 N Wilson Ave |
| 2851760 | Palm Beach | -80.14933 | 26.675348 | Wood | 161 Elaine Rd |
| 2852109 | Columbia | -82.73951 | 30.192117 | Wood | SW Birley Ave |
| 2852153 | Columbia | -82.744 | 30.192543 | Wood | Thomas Rd |
| 2852244 | Columbia | -82.75491 | 30.194757 | Wood | W US Hwy 90 |
| 2852269 | Columbia | -82.75573 | 30.194942 | Wood | Hunter Rd |
| 2852273 | Columbia | -82.75814 | 30.195787 | Wood | Noegel Rd |
| 2852325 | Columbia | -82.76514 | 30.199099 | Wood | 8333 W US Hwy 90 |
| 2852347 | Columbia | -82.76719 | 30.200059 | Wood | Mayo Rd |
| 2852351 | Columbia | -82.76971 | 30.200576 | Wood | SW Endeavor Ct |
| 2852352 | Columbia | -82.7703 | 30.200644 | Wood | SW Endeavor Ct |
| 2852389 | Columbia | -82.77306 | 30.200977 | Wood | Seminole Farms Rd |
| 2852390 | Columbia | -82.77354 | 30.201039 | Wood | W US Hwy 90 |
| 2852477 | Brevard | -80.74311 | 28.352097 | Wood | 1044 HOLMES RD |
| 2852735 | Seminole | -81.25544 | 28.749485 | Wood | 1200-1320 Pine Way |
| 2853306 | Brevard | -80.59578 | 28.05968 | Wood | 2308 SHENANDOAH RD |

Final ATT Pole Abandonment List.xisx

| 2853323 | Seminole | -81.26435 | 28.749921 | Wood | 4085-4153 Sanford Ave |
| 2853512 | Martin | -80.27063 | 27.102527 | Wood | 1234 SW Locks Rd |
| 2854278 | Martin | -80.2721 | 27.098367 | Wood | 1245 SW Kanner Hwy |
| 2855664 | St. Johns | -81.3385 | 29.887508 | Wood | 692 Christopher St |
| 2855766 | St. Johns | -81.34124 | 29.889673 | Wood | 801 W King St |
| 2855779 | St. Johns | -81.34058 | 29.889661 | Wood | 787 W King St |
| 2855791 | St. Johns | -81.33967 | 29.889643 | Wood | 749 W KING ST |
| 2855793 | St. Johns | -81.34013 | 29.889648 | Wood | 775 W King St |
| 2855882 | St. Johns | -81.33757 | 29.88978 | Wood | 661 W King St |
| 2855889 | St. Johns | -81.33558 | 29.889961 | Wood | 625 W King St |
| 2855926 | St. Johns | -81.33435 | 29.892016 | Wood | 501-599 White St |
| 2856558 | Columbia | -82.64349 | 30.19959 | Wood | LONG ST |
| 2856598 | Columbia | -82.63583 | 30.199031 | Wood | 186 NE Montana St |
| 2856636 | Columbia | -82.63787 | 30.199764 | Wood | 135 NW Long St |
| 2856638 | Columbia | -82.6383 | 30.199746 | Wood | 165 NW Long St |
| 2856639 | Columbia | -82.64042 | 30.19959 | Wood | Corner NW Virgina Ter & LONG ST |
| 2856681 | Columbia | -82.64191 | 30.200014 | Wood | DIXIE AVE |
| 2857714 | Volusia | -81.00907 | 29.142552 | Wood | 904 NIXON |
| 2857848 | Palm Beach | -80.05619 | 26.728862 | Wood | 535 LILAC CRT |
| 2857849 | Palm Beach | -80.05584 | 26.72993 | Wood | 518 18ST |
| 2858641 | Volusia | -81.0698 | 29.305812 | Wood | 878 NORTH RIDGEWOD AVE |
| 2858642 | Volusia | -81.06923 | 29.297918 | Wood | CUMBERLAND AVE |
| 2858914 | Brevard | -80.7241 | 28.344218 | Wood | 21 HARDEE CIR S |
| 2858956 | Brevard | -80.72331 | 28.336327 | Wood | 118 ORANGE AVE |
| 2859090 | St. Johns | -81.33046 | 29.887038 | Wood | 33 JOHN ST. |
| 2859527 | Martin | -80.22428 | 27.192783 | Wood | 2201-2299 SE Monterey Rd |
| 2860303 | Brevard | -80.71985 | 28.341586 | Wood | 639 Rockledge Dr |
| 2860398 | St. Johns | -81.32213 | 29.836895 | Wood | 3100 U.S.1 |
| 2864131 | St. Lucie | -80.49759 | 27.447025 | Wood | 2-460 S Header Canal Rd |
| 2864414 | St. Lucie | -80.49521 | 27.446945 | Wood | 16681 Orange Ave |
| 2864495 | St. Lucie | -80.489 | 27.447707 | Wood | 16152-16474 Co Rd 68 |
| 2864496 | St. Lucie | -80.489 | 27.448042 | Wood | 16050 Co Rd 68 |
| 2864497 | St. Lucie | -80.48901 | 27.448518 | Wood | 16050 Orange Ave |
| 2864498 | St. Lucie | -80.48891 | 27.448518 | Wood | 16050 Orange Ave |
| 2864523 | St. Lucie | -80.48856 | 27.448519 | Wood | 16050 Orange Ave |
| 2864552 | St. Lucie | -80.48662 | 27.447701 | Wood | 15838 Orange Ave |
| 2864564 | St. Lucie | -80.48498 | 27.447337 | Wood | 2000-2098 Trowbridge Rd |
| 2864568 | St. Lucie | -80.48425 | 27.447668 | Wood | 15574-15696 Orange Ave |
| 2864579 | St. Lucie | -80.4826 | 27.44719 | Wood | 15455 Co Rd 68 |
| 2865040 | St. Lucie | -80.31911 | 27.381307 | Wood | 503 E WEATHERBEE RD |
| 2865772 | Palm Beach | -80.06745 | 26.457582 | Wood | SE 5 AVE |
| 2865839 | St. Johns | -81.27976 | 29.862092 | Wood | 1832 OLD BEACH RD. |
| 2865841 | St. Johns | -81.2786 | 29.86636 | Wood | 1423 SAN JUAN ST. |
| 2865870 | St. Johns | -81.27786 | 29.866347 | Wood | 1453 SAN JUAN ST. |
| 2865894 | St. Johns | -81.33689 | 29.943677 | Wood | 4540 N PONCE DE LEON BLVD |
| 2866262 | Indian River | -80.52317 | 27.609814 | Wood | 9799 4th St |
| 2866266 | Indian River | -80.52315 | 27.609724 | Wood | 9799 4th St |
| 2866276 | Indian River | -80.52278 | 27.609718 | Wood | 9799 4th St |
| 2866284 | Indian River | -80.52238 | 27.609715 | Wood | 9799 4th St |
| 2866285 | Indian River | -80.52191 | 27.609713 | Wood | 9799 4th St |
| 2866309 | Indian River | -80.52151 | 27.609709 | Wood | 9799 4th St |
| 2866336 | Palm Beach | -80.07758 | 26.498002 | Wood | R/O 3121 CHAPEL HILL BLVD |

Final ATT Pole Abandonment List.xlsx

| 2866340 | Palm Beach | -80.07025 | 26.48952 | Wood | R/O 284S SW 9 ST |
|---|---|---|---|---|---|
| 2866412 | Indian River | -80.51463 | 27.609694 | Wood | 9101-9199 4th 5t |
| 2866506 | Volusia | -81.06583 | 29.290327 | Wood | 287 NORTH YONGE STREET |
| 2866509 | Volusia | -81.0573 | 29.309912 | Wood | 828 JDHN ANDERSON DRIVE |
| 2866S10 | Volusia | -81.05718 | 29.309578 | Wood | 820 JOHN ANDERSON DRIVE |
| 2866592 | Brevard | -80.69145 | 28.031776 | Wood | 264 Emerson Dr nw |
| 2866596 | Brevard | -80.69044 | 28.031779 | Wood | 274 Emerson Dr nw |
| 2866598 | Brevard | -80.68895 | 28.031783 | Wood | 284 Emerson Dr nw |
| 2866600 | Brevard | -80.68868 | 28.031784 | Wood | 286 Emerson Dr nw |
| 2866603 | Brevard | -80.68717 | 28.031796 | Wood | 298 Emerson Dr NW |
| 2866606 | Brevard | -80.68667 | 28.031805 | Wood | 302 Emerson Dr nw |
| 2866607 | Brevard | -80.68618 | 28.031814 | Wood | 304 Emerson Dr nw |
| 2866608 | Brevard | -80.68564 | 28.031824 | Wood | 310 Emerson Dr nw |
| 2866609 | Brevard | -80.68532 | 28.03183 | Wood | 312 Emerson Dr nw |
| 2866610 | Brevard | -80.68482 | 28.03184 | Wood | 314 Emerson Dr nw |
| 2866611 | Brevard | -80.68432 | 28.031849 | Wood | 318 Emerson Dr nw |
| 2866614 | Brevard | -80.68383 | 28.0318S8 | Wood | 322 Emerson Dr NW |
| 2866618 | Brevard | -80.68172 | 28.031897 | Wood | 338 Emerson Dr nw |
| 2866622 | Brevard | -80.68041 | 28.031928 | Wood | 342-344 Emerson Dr NW |
| 2866629 | Brevard | -80.67806 | 28.031972 | Wood | 358-360 Emerson Dr nw |
| 2866635 | Brevard | -80.67609 | 28.032009 | Wood | 370 Emerson Dr nw |
| 2866637 | Brevard | -80.6751 | 28.032028 | Wood | 380 Emerson Dr nw |
| 2866641 | Brevard | -80.6741 | 28.032047 | Wood | 386 Emerson Dr nw |
| 2866642 | Brevard | -80.67363 | 28.032055 | Wood | 390 Emerson Dr nw |
| 2866644 | Brevard | -80.67305 | 28.032067 | Wood | 392 Emerson Dr nw |
| 2868722 | Indian River | -80.51453 | 27.60969 | Wood | 9101-9199 4th St |
| 2868724 | Indian River | -80.51409 | 27.609684 | Wood | 9101-9199 4th St |
| 2868737 | Indian River | -80.51298 | 27.609682 | Wood | 9101 4th St |
| 2868738 | Indian River | -80.51354 | 27.609681 | Wood | 9101-9199 4th St |
| 2868755 | Indian River | -80.51246 | 27.609666 | Wood | 385 90th Ave |
| 2869054 | Indian River | -80.5042 | 27.609605 | Wood | 8593-8595 4th St |
| 2869146 | Indian River | -80.49894 | 27.609564 | Wood | 8593-8595 4th St |
| 2869172 | Indian River | -80.49838 | 27.609568 | Wood | 8593-859S 4th St |
| 2869175 | Indian River | -80.49753 | 27.609567 | Wood | 8593-8595 4th St |
| 2869186 | Indian River | -80.49716 | 27.609569 | Wood | 8593-8595 4th St |
| 2869187 | Indian River | -80.49679 | 27.60957 | Wood | 8593-8595 4th St |
| 2869229 | Columbia | -82.65518 | 30.194867 | Wood | NW LABONTE LN |
| 2869232 | Indian River | -80.5042265 | 27.610057 | Wood | 8405 8TH ST |
| 2869272 | Columbia | -82.65518 | 30.19449 | Wood | NW LABONTE LN |
| 2869993 | Columbia | -82.65516 | 30.192641 | Wood | NW LABONTE LN |
| 2870019 | Columbia | -82.65467 | 30.192519 | Wood | 926 NW Ashley St |
| 2870023 | Columbia | -82.65533 | 30.192492 | Wood | 2501 NW Ashley St |
| 2870392 | Columbia | -82.65633 | 30.192466 | Wood | 1105 NW Ashley St |
| 2870393 | Columbia | -82.65754 | 30.19244 | Wood | 117S NW Ashley St |
| 2870396 | Columbia | -82.65776 | 30.192436 | Wood | 1207 NW Ashley St |
| 2871092 | Volusia | -80.97695 | 29.12279 | Wood | 5347 RIDGEWOOD AVE |
| 2871099 | Volusia | -80.98357 | 29.135187 | Wood | 4790 RIDGEWOOD AVE |
| 2871264 | Columbia | -82.65755 | 30.191972 | Wood | 778 NW Ridgewood Ave |
| 2871265 | Columbia | -82.65707 | 30.191955 | Wood | 1160 NW Ashley St |
| 2871404 | Columbia | -82.65762 | 30.189024 | Wood | NW RIDGEWOOD AVE |
| 2871407 | Columbia | -82.65168 | 30.189193 | Wood | 957 W Duval St |
| 2871408 | Columbia | -82.65227 | 30.189192 | Wood | 979 W Duval St |

Final ATT Pole Abandonment List.xlsx

| 2871409 | Columbia | -82.65283 | 30.189188 | Wood | 1043 W Duval St |
|---|---|---|---|---|---|
| 2871443 | Columbia | -82.67338 | 30.224782 | Wood | NW MOORE RD; |
| 2871453 | Columbia | -82.67433 | 30.22478 | Wood | NW MOORE RD |
| 2871455 | Columbia | -82.67672 | 30.224763 | Wood | 1366 NW MOORE RD |
| 2871456 | Columbia | -82.67891 | 30.226479 | Wood | NW MOORE RD |
| 2871458 | Columbia | -82.67967 | 30.227647 | Wood | NW MOORE RD |
| 2871459 | Columbia | -82.67945 | 30.22778 | Wood | 121 NW Cimarron Way |
| 2871478 | Columbia | -82.7 | 30.234404 | Wood | 3154 NW MOORE RD |
| 2871492 | Columbia | -82.70092 | 30.235094 | Wood | NW MOORE RD; |
| 2871564 | Columbia | -82.65341 | 30.188443 | Wood | W DUVAL ST |
| 2871565 | Columbia | -82.6534 | 30.187851 | Wood | W DUVAL ST |
| 2871615 | Columbia | -82.65407 | 30.189161 | Wood | W DUVAL ST |
| 2871642 | Columbia | -82.65458 | 30.189132 | Wood | W DUVAL ST |
| 2871677 | Columbia | -82.65618 | 30.189047 | Wood | 1249 NW Eadie St |
| 2871690 | Columbia | -82.65712 | 30.189026 | Wood | 1299 NW Eadie St |
| 2871691 | Columbia | -82.65746 | 30.189023 | Wood | NW RIDGEWOOD AVE |
| 2871735 | Columbia | -82.658 | 30.188485 | Wood | NW RIDGEWOOD AVE |
| 2871739 | Columbia | -82.65801 | 30.187467 | Wood | NW RIDGEWOOD AVE |
| 2871843 | Columbia | -82.65805 | 30.185768 | Wood | 624-842 NW RIDGEWOOD AVE |
| 2871847 | Columbia | -82.65853 | 30.185778 | Wood | 624-842 NW RIDGEWOOD AVE R/O tra |
| 2871863 | Columbia | -82.65806 | 30.184001 | Wood | WAYNE DR |
| 2872431 | Volusia | -81.05972 | 29.286867 | Wood | 85 SOUTH RIDGEWOOD AVE |
| 2873031 | Brevard | -80.76907 | 28.407973 | Wood | 765 S Industry Rd |
| 2873214 | Brevard | -80.7672 | 28.408025 | Wood | 681-717 S Industry Rd |
| 2873281 | Brevard | -80.7652 | 28.408079 | Wood | 529-555 S Industry Rd |
| 2873960 | Brevard | -80.75759 | 28.410531 | Wood | 445 Cidco Rd |
| 2873967 | Brevard | -80.7571 | 28.410545 | Wood | 445 Cidco Rd |
| 2874043 | Brevard | -80.75566 | 28.410602 | Wood | 445 Cidco Rd |
| 2874796 | St. Johns | -81.35783 | 29.974683 | Wood | 5760 US 1 |
| 2874818 | Columbia | -82.65688 | 30.192464 | Wood | 1151 NW Ashley St |
| 2874893 | St. Johns | -81.31576 | 29.894808 | Wood | 16 CARRERA ST. |
| 2874894 | St. Johns | -81.31549 | 29.896153 | Wood | 9 SARAGOSSA ST. |
| 2876488 | Brevard | -80.60158 | 28.198033 | Wood | EXETER ST |
| 2876489 | Brevard | -80.59895 | 28.198023 | Wood | EXETER ST |
| 2876490 | Brevard | -80.60557 | 28.198012 | Wood | WEST EXETER ST |
| 2876491 | Brevard | -80.60058 | 28.198003 | Wood | EXETER ST |
| 2876492 | Brevard | -80.60292 | 28.197975 | Wood | WEST EXETER ST |
| 2876494 | Brevard | -80.60501 | 28.197943 | Wood | WEST EXETER ST |
| 2876495 | Brevard | -80.59479 | 28.19361 | Wood | C/O SHEARWATER PKWY 5RA1A |
| 2876524 | Brevard | -80.74251 | 28.29781 | Wood | FISKE BLVD |
| 2877028 | Brevard | -80.61695 | 28.31834 | Wood | C/O DELEON RD & MINUTEMEN CAUSE |
| 2877073 | St. Johns | -81.41832 | 30.044943 | Wood | 8925 OLD DIXIE HWY. |
| 2879934 | Indian River | -80.46355 | 27.585442 | Wood | 1010 66th Ave SW |
| 2880026 | Indian River | -80.46568 | 27.591261 | Wood | 625 66th Ave SW |
| 2880055 | Indian River | -80.46351 | 27.595691 | Wood | 475 66th Ave SW |
| 2881418 | Brevard | -80.6046 | 28.391973 | Wood | WASHINGTON AVE |
| 2882680 | Brevard | -80.70605 | 28.361343 | Wood | 425 W MERRITT AVE |
| 2882728 | St. Johns | -81.32662 | 29.879363 | Wood | OLD DIXIE HWY. |
| 2882730 | St. Johns | -81.32654 | 29.878823 | Wood | 1201 ARAPAHO AVE |
| 2883423 | St. Johns | -81.44974 | 30.077721 | Wood | RAY RD |
| 2884327 | Brevard | -80.80747 | 28.529778 | Wood | 700 Columbia Blvd |
| 2884338 | Brevard | -80.80645 | 28.529511 | Wood | 700 Columbia Blvd |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2884344 | Brevard | -80.80572 | 28.529328 | Wood | 700 Columbia Blvd |
| 2884365 | Brevard | -80.52843 | 28.006022 | Wood | Florida A1A |
| 2884378 | Brevard | -80.52821 | 28.006023 | Wood | 4205 Florida A1A |
| 2884407 | Brevard | -80.52787 | 28.004845 | Wood | Florida A1A |
| 2884649 | Brevard | -80.52079 | 27.992064 | Wood | Florida A1A |
| 2884657 | Brevard | -80.52011 | 27.990491 | Wood | C/O TURTLE BAY PLACE ON 5RA1A |
| 2885259 | Brevard | -80.80917 | 28.530229 | Wood | 700 Columbia Blvd |
| 2885266 | Brevard | -80.82099 | 28.370664 | Wood | 2158-2166 Adamson Rd |
| 2885332 | Brevard | -80.82102 | 28.363467 | Wood | 6291 FL-524 |
| 2885347 | Brevard | -80.82103 | 28.363234 | Wood | 6291 FL-524 |
| 2885951 | Indian River | -80.49601 | 27.611955 | Wood | 758-898 82nd Ave |
| 2886028 | Indian River | -80.49657 | 27.595307 | Wood | 8201-8229 5th St SW |
| 2886038 | Brevard | -80.579 | 28.130113 | Wood | 2750-2798 N Hwy A1A |
| 2886141 | Brevard | -80.57776 | 28.125615 | Wood | 2500 Florida A1A |
| 2886457 | Brevard | -80.58809 | 28.121229 | Wood | 700 Brookside Dr |
| 2886926 | Seminole | -81.24674 | 28.761737 | Wood | 3525 Ohio Ave |
| 2886994 | Seminole | -81.24645 | 28.763988 | Wood | 2001-2005 Marquette Ave |
| 2887015 | Seminole | -81.24512 | 28.764342 | Wood | 2020 Marquette Ave |
| 2891334 | Columbia | -82.63895 | 30.198473 | Wood | 730 N.W. TEXAS AVE. |
| 2891342 | Columbia | -82.6418 | 30.19095 | Wood | N.W. MADISON ST |
| 2891352 | Brevard | -80.60608 | 28.198982 | Wood | 4TH AVE |
| 2892762 | Brevard | -80.82098 | 28.369011 | Wood | 750 Adamson Rd |
| 2893149 | Palm Beach | -80.28314 | 26.683122 | Wood | 14955 Southern Blvd |
| 2893150 | Palm Beach | -80.28313 | 26.683277 | Wood | 14955 Southern Blvd |
| 2893912 | Brevard | -80.51825 | 27.986729 | Wood | 4966-4998 Florida A1A |
| 2893936 | Brevard | -80.51707 | 27.984304 | Wood | 5064 Florida A1A |
| 2893995 | Brevard | -80.51607 | 27.982335 | Wood | 5140 Florida A1A |
| 2894004 | Brevard | -80.51502 | 27.98029 | Wood | 5250 Florida A1A |
| 2894036 | Brevard | -80.51402 | 27.978316 | Wood | 5300-5322 Florida A1A |
| 2894037 | Brevard | -80.51389 | 27.978059 | Wood | 5324-5332 Florida A1A |
| 2894038 | Brevard | -80.51371 | 27.977712 | Wood | 5334-5358 Florida A1A |
| 2894039 | Brevard | -80.5134 | 27.977105 | Wood | 5360-5442 Florida A1A |
| 2894040 | Brevard | -80.51328 | 27.976878 | Wood | 5360-5442 Florida A1A |
| 2894069 | Brevard | -80.51225 | 27.975261 | Wood | 5435 S Hwy A1A |
| 2894112 | Brevard | -80.51215 | 27.974687 | Wood | 5444-5464 Florida A1A |
| 2894123 | Brevard | -80.51222 | 27.974686 | Wood | 5444-5464 Florida A1A |
| 2894128 | Brevard | -80.5115 | 27.973322 | Wood | 5472-5494 Florida A1A |
| 2894171 | Brevard | -80.51115 | 27.972615 | Wood | 5540 Florida A1A |
| 2894174 | Brevard | -80.51143 | 27.972604 | Wood | 5540 S Hwy A1A |
| 2894179 | Brevard | -80.51064 | 27.97144 | Wood | 5566-5578 Florida A1A |
| 2894225 | Brevard | -80.51008 | 27.970085 | Wood | C/O CASSEEKEE TR & SR A1A |
| 2894252 | Brevard | -80.50989 | 27.969631 | Wood | 5620-5640 Florida A1A |
| 2894255 | Brevard | -80.50974 | 27.969281 | Wood | 5665-5669 Florida A1A |
| 2894256 | Brevard | -80.50957 | 27.96888 | Wood | 5670 S Hwy A1a |
| 2894270 | Brevard | -80.51013 | 27.968913 | Wood | 5670 S Hwy A1a |
| 2894271 | Brevard | -80.50943 | 27.968531 | Wood | 5688-5730 Florida A1A |
| 2894272 | Brevard | -80.50931 | 27.968268 | Wood | 5736 S Hwy A1A |
| 2894274 | Brevard | -80.5093 | 27.96824 | Wood | 5736 Florida A1A |
| 2894317 | Brevard | -80.50826 | 27.966296 | Wood | 5774-5798 Florida A1A |
| 2894319 | Brevard | -80.50833 | 27.966283 | Wood | 5774-5798 Florida A1A |
| 2894448 | Brevard | -80.82101 | 28.403148 | Wood | 562-724 Adamson RD |
| 2894513 | Brevard | -80.82102 | 28.396572 | Wood | 944-946 Adamson RD |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 2894527 | Brevard | -80.82005 | 28.393238 | Wood | 6470 Sorrell Dr |
| 2894692 | Brevard | -80.81489 | 28.621633 | Wood | N WASHINGTON AVE |
| 2896237 | Martin | -80.25871 | 27.194017 | Wood | 652 SOUTHWEST CLEVELAND AVE |
| 2896239 | Martin | -80.25932 | 27.194597 | Wood | 629 SW ST LUCIE ST |
| 2896242 | Brevard | -80.61617 | 28.080362 | Wood | 1910 PINE ST |
| 2897739 | Martin | -80.12524 | 27.057296 | Wood | 12050 SE Shell Ave |
| 2899434 | Columbia | -82.6195 | 30.212032 | Wood | 1182 N.E. GUMSWAMP RD |
| 2899522 | Columbia | -82.63632 | 30.20137 | Wood | 171 NE CATAWBA AVE. |
| 2899741 | Columbia | -82.63994 | 30.20406 | Wood | A/F 248 N.W. ALBRIGHT PL. |
| 2899760 | Columbia | -82.64023 | 30.21672 | Wood | 227 N.W. JOHNSON ST. |
| 2900489 | Volusia | -81.02049 | 29.210291 | Wood | S Palmetto Ave |
| 2900525 | Volusia | -81.02512 | 29.212262 | Wood | N Segrave St |
| 2902267 | Flagler | -81.2266 | 29.556058 | Wood | GARDEN ST N |
| 2902450 | Indian River | -80.48653 | 27.801227 | Wood | 472 F leming St |
| 2902473 | Indian River | -80.48651 | 27.802935 | Wood | 602 Stevenson Ave |
| 2902500 | Indian River | -80.48651 | 27.803771 | Wood | 601 Chesser Ave |
| 2902510 | Indian River | -80.4865 | 27.804602 | Wood | 0 |
| 2902512 | Indian River | -80.4865 | 27.805457 | Wood | 358 Fleming St |
| 2902514 | Indian River | -80.4865 | 27.806363 | Wood | 326 Fleming St |
| 2902547 | Indian River | -80.50424 | 27.80725 | Wood | 600-618 Orange Ave |
| 2902553 | Indian River | -80.48649 | 27.807938 | Wood | 274 Fleming St |
| 2903457 | Brevard | -80.50745 | 27.964764 | Wood | 5836 S Hwy A1A |
| 2903467 | Brevard | -80.50735 | 27.964576 | Wood | 5836 S Hwy A1A |
| 2903513 | Brevard | -80.50592 | 27.96204 | Wood | 5980 Florida A1A |
| 2903518 | Brevard | -80.5058 | 27.962382 | Wood | 5965 Florida A1A Florida A1A |
| 2903596 | Brevard | -80.50489 | 27.960246 | Wood | 6012-6248 Florida A1A |
| 2903603 | Brevard | -80.50468 | 27.960249 | Wood | 6065 Florida A1A |
| 2903629 | Brevard | -80.50424 | 27.959099 | Wood | 6012-6248 Florida A1A |
| 2904133 | Brevard | -80.50097 | 27.95368 | Wood | 6225 Florida A1A |
| 2904134 | Brevard | -80.50187 | 27.953693 | Wood | 6354 S Hwy A1A |
| 2904220 | Brevard | -80.49935 | 27.950542 | Wood | 105 Cortez St |
| 2904229 | Brevard | -80.499 | 27.949938 | Wood | 6430 S Hwy A1A |
| 2904238 | Brevard | -80.49878 | 27.949557 | Wood | 115 Flores St |
| 2904258 | Brevard | -80.49748 | 27.947334 | Wood | 6580 Florida A1A |
| 2904464 | Brevard | -80.49617 | 27.945106 | Wood | 6600-6678 Florida A1A |
| 2904466 | Brevard | -80.49572 | 27.944342 | Wood | 6690 Florida A1A |
| 2904467 | Brevard | -80.49568 | 27.944278 | Wood | 6690 Florida A1A |
| 2904484 | Brevard | -80.49508 | 27.943257 | Wood | 6726 S Hwy A1A |
| 2904511 | Brevard | -80.49424 | 27.941805 | Wood | 6790 Florida A1A |
| 2904557 | Brevard | -80.49368 | 27.940862 | Wood | 6816 Florida A1A |
| 2904566 | Brevard | -80.49337 | 27.940328 | Wood | 6830-6870 Florida A1A |
| 2905565 | Brevard | -80.53926 | 28.02868 | Wood | River Walk Dr |
| 2905566 | Brevard | -80.53906 | 28.028271 | Wood | River Walk Dr |
| 2905568 | Brevard | -80.53873 | 28.027555 | Wood | 3350 S Hwy A1A |
| 2905570 | Brevard | -80.53848 | 28.027017 | Wood | Sea Crest Dr |
| 2905590 | Brevard | -80.53812 | 28.026201 | Wood | 3390 S Hwy A1A |
| 2905684 | Brevard | -80.53352 | 28.016536 | Wood | Bally Shannon St |
| 2905724 | Brevard | -80.53268 | 28.014855 | Wood | Florida A1A |
| 2908559 | Volusia | -80.90733 | 28.944544 | Wood | 2920 Willow Oak Dr |
| 2911653 | Columbia | -82.70782 | 30.177883 | Wood | 165 S.W. ANN PL. |
| 2911691 | Columbia | -82.6518 | 30.212004 | Wood | 1900 US-41 |
| 2911695 | Columbia | -82.65146 | 30.211511 | Wood | 885 NW Guerdon St |

Final ATT Pole Abandonment List.xlsx

| 2911696 | Columbia | -82.65128 | 30.211281 | Wood | 885 NW Guerdon St |
| 2911697 | Columbia | -82.65101 | 30.21091 | Wood | 1812 US-41 |
| 2911698 | Columbia | -82.65076 | 30.210596 | Wood | 1812 US-41 |
| 2911710 | Palm Beach | -80.33765 | 26.771265 | Wood | 6372 ELLIS LN |
| 2911733 | Brevard | -80.83006 | 28.592145 | Wood | 1850 S PARK AVE |
| 2911767 | Columbia | -82.65026 | 30.209947 | Wood | 1812 US-41 |
| 2911768 | Columbia | -82.64932 | 30.208779 | Wood | 1812 US-41 |
| 2911769 | Columbia | -82.64894 | 30.208312 | Wood | 1812 US-41 |
| 2911790 | Columbia | -82.64823 | 30.207474 | Wood | FL-100 |
| 2911792 | Palm Beach | -80.23771 | 26.895085 | Wood | 14765 128TH AVE N |
| 2911813 | Columbia | -82.64663 | 30.205772 | Wood | 1396 NW Main Blvd |
| 2911814 | Columbia | -82.64644 | 30.205573 | Wood | 904 NW Main Blvd |
| 2911953 | Columbia | -82.64339 | 30.202004 | Wood | 120 NW Early Sreet |
| 2911954 | Columbia | -82.64306 | 30.202011 | Wood | 120 NW Early Sreet |
| 2911955 | Columbia | -82.64353 | 30.202002 | Wood | 473 NW Early Sreet |
| 2913165 | Palm Beach | -80.23147 | 26.891073 | Wood | 125TH AVE N |
| 2913171 | Palm Beach | -80.28903 | 26.854012 | Wood | SEMINOLE PRATT WHITNEY RD |
| 2916204 | Brevard | -80.69331 | 27.990111 | Wood | 2038 JUPITER BLVD |
| 2920648 | Volusia | -81.05678 | 29.269167 | Wood | 530 Parque Dr |
| 2920651 | Volusia | -81.05656 | 29.268764 | Wood | 550 Parque Dr |
| 2925195 | Volusia | -80.91129 | 28.98492 | Wood | 401 JOYCE STREET |
| 2925345 | Columbia | -82.67016 | 30.255377 | Wood | 772 FALLING CREEK RD. |
| 2928311 | Brevard | -80.54822 | 28.045643 | Wood | 306 Eagle Pl |
| 2928315 | Brevard | -80.54858 | 28.045649 | Wood | 29 Birdie Pl |
| 2928316 | Brevard | -80.54887 | 28.045649 | Wood | 29 Birdie Pl |
| 2928366 | Brevard | -80.54531 | 28.041435 | Wood | Florida A1A |
| 2928367 | Brevard | -80.54513 | 28.041017 | Wood | A/F 2935 Florida A1A |
| 2928368 | Brevard | -80.54495 | 28.040619 | Wood | A/F 2947 Florida A1A |
| 2928382 | Brevard | -80.54478 | 28.040225 | Wood | A/F 2979 Florida A1A |
| 2928383 | Brevard | -80.54459 | 28.039817 | Wood | A/F 2979 Florida A1A |
| 2928384 | Brevard | -80.54439 | 28.039367 | Wood | 2990 Florida A1A |
| 2928462 | Brevard | -80.54142 | 28.033177 | Wood | 3130 Florida A1A |
| 2928463 | Brevard | -80.54116 | 28.033166 | Wood | 3135 Florida A1A |
| 2928464 | Brevard | -80.54178 | 28.033166 | Wood | Rita Blvd |
| 2928467 | Brevard | -80.5412 | 28.032692 | Wood | 3140 Florida A1A |
| 2928479 | Brevard | -80.54068 | 28.031616 | Wood | 3184 Florida A1A |
| 2930805 | Brevard | -80.6554 | 28.164904 | Wood | 0 |
| 2930807 | Brevard | -80.65542 | 28.165743 | Wood | c/o Torchwood Way & Croton Rd |
| 2930849 | Brevard | -80.65542 | 28.166287 | Wood | Croton Rd |
| 2930981 | Brevard | -80.65332 | 28.157374 | Wood | 3030 Yukon Ct |
| 2930983 | Brevard | -80.65256 | 28.15737 | Wood | 1890 N Ontario Cir |
| 2931026 | Brevard | -80.64852 | 28.157349 | Wood | 3p w/o Steward Dr on Parkway Dr |
| 2931285 | Brevard | -80.64781 | 28.157341 | Wood | 1p w/o Steward Dr on Parkway Dr |
| 2931305 | Brevard | -80.64709 | 28.157063 | Wood | c/o Sweetwood Dr & Stewart Rd |
| 2931307 | Brevard | -80.64721 | 28.156036 | Wood | Stewart Rd |
| 2931313 | Brevard | -80.6472 | 28.15556 | Wood | Stewart Rd |
| 2931316 | Brevard | -80.64719 | 28.154603 | Wood | Stewart Rd |
| 2931323 | Brevard | -80.64718 | 28.154111 | Wood | Stewart Rd |
| 2931367 | Brevard | -80.64717 | 28.152962 | Wood | Stewart Rd |
| 2931370 | Brevard | -80.64716 | 28.152373 | Wood | Stewart Rd |
| 2931371 | Brevard | -80.64715 | 28.151982 | Wood | Stewart Rd |
| 2931409 | Brevard | -80.64714 | 28.150644 | Wood | 2678 Stewart Rd |

Final ATT Pole Abandonment List.xlsx

| 2931429 | Brevard | -80.64709 | 28.147863 | Wood | Stewart Rd |
| 2932334 | Palm Beach | -80.36089 | 26.770342 | Wood | 6329 carol st |
| 2932341 | Palm Beach | -80.36088 | 26.77144 | Wood | 6397 carol st |
| 2939549 | Brevard | -80.53467 | 27.947566 | Wood | 4420 US-1 |
| 2939552 | Brevard | -80.53444 | 27.947192 | Wood | 4420 US-1 |
| 2939554 | Brevard | -80.5343 | 27.946963 | Wood | 4472 US-1 |
| 2939566 | Brevard | -80.53279 | 27.943828 | Wood | 4640 US-1 |
| 2939575 | Brevard | -80.53223 | 27.941559 | Wood | 4770 US-1 |
| 2939577 | Brevard | -80.53202 | 27.940743 | Wood | 4800 US-1 |
| 2939578 | Brevard | -80.5319 | 27.940431 | Wood | 4810 US-1 |
| 2939582 | Brevard | -80.5314 | 27.93917 | Wood | 4860 US-1 |
| 2939584 | Brevard | -80.531 | 27.938256 | Wood | 4970 US-1 |
| 2939600 | Brevard | -80.52945 | 27.935024 | Wood | 5120 US-1 |
| 2939609 | Brevard | -80.5286 | 27.934185 | Wood | 5145 FL-5 |
| 2942594 | Flagler | -81.20331 | 29.64442 | Wood | 6653 N OCEANSHORE BLVD |
| 2943793 | Martin | -80.13992 | 27.06864 | Wood | 11055 Southeast Federal Highway |
| 2945367 | Brevard | -80.56342 | 28.003741 | Wood | 1390 FL-5 |
| 2946302 | Palm Beach | -80.06235 | 26.7667 | Wood | W 4TH ST |
| 2947570 | St. Johns | -81.31064 | 29.88597 | Wood | 311 ST GEORGE STREET |
| 2953504 | Brevard | -80.60651 | 28.078918 | Wood | R\O 1904 MUNICIPAL LN |
| 2953544 | Brevard | -80.62174 | 28.005963 | Wood | 5741 BABCOCK ST |
| 2954570 | Volusia | -81.19332 | 29.25563 | Wood | 2984-3004 FL-40 |
| 2954588 | Volusia | -81.19248 | 29.255941 | Wood | 2974 FL-40 |
| 2954592 | Volusia | -81.19161 | 29.256267 | Wood | 2818-2974 FL-40 |
| 2954624 | Volusia | -81.19085 | 29.256558 | Wood | 2818-2974 FL-40 |
| 2954654 | Volusia | -81.19018 | 29.256806 | Wood | 2818-2974 FL-40 |
| 2954656 | Volusia | -81.18953 | 29.25705 | Wood | 2818-2974 FL-40 |
| 2954683 | Volusia | -81.18887 | 29.257295 | Wood | 2818-2974 FL-40 |
| 2954695 | Volusia | -81.18825 | 29.257531 | Wood | 2818-2974 FL-40 |
| 2954697 | Volusia | -81.1876 | 29.25777 | Wood | 2818-2974 FL-40 |
| 2954707 | Volusia | -81.18695 | 29.258016 | Wood | 2818-2974 FL-40 |
| 2954744 | Volusia | -81.1862 | 29.258302 | Wood | 2818-2974 FL-40 |
| 2954747 | Volusia | -81.18546 | 29.258577 | Wood | 2818-2974 FL-40 |
| 2954750 | Volusia | -81.18472 | 29.258853 | Wood | 2818-2974 FL-40 |
| 2954752 | Volusia | -81.18393 | 29.259145 | Wood | 2818 FL-40 |
| 2954757 | Volusia | -81.18319 | 29.259425 | Wood | 2804-2816 FL-40 |
| 2954761 | Volusia | -81.1825 | 29.259687 | Wood | 2788-2802 FL-40 |
| 2954763 | Volusia | -81.18191 | 29.259905 | Wood | 2788-2802 FL-40 |
| 2954766 | Volusia | -81.18125 | 29.260149 | Wood | 2766-2786 FL-40 |
| 2954769 | Volusia | -81.18064 | 29.26038 | Wood | 2766-2786 FL-40 |
| 2954781 | Volusia | -81.1798 | 29.260692 | Wood | 2728-2764 FL-40 |
| 2954790 | Volusia | -81.17896 | 29.261008 | Wood | 2728-2764 FL-40 |
| 2954796 | Volusia | -81.17813 | 29.261321 | Wood | 2728-2764 FL-40 |
| 2955139 | Volusia | -81.16651 | 29.257961 | Wood | 2580 FL-40 |
| 2955256 | Volusia | -81.16599 | 29.257556 | Wood | 2558-2578 FL-40 |
| 2955269 | Volusia | -81.16546 | 29.257142 | Wood | 2558-2578 FL-40 |
| 2955293 | Volusia | -81.15617 | 29.25538 | Wood | 2375-2491 FL-40 |
| 2955295 | Volusia | -81.157 | 29.255491 | Wood | 2375-2491 FL-40 |
| 2955358 | Volusia | -81.15839 | 29.25566 | Wood | 2375-2491 FL-40 |
| 2955361 | Volusia | -81.1591 | 29.255742 | Wood | 2375-2491 FL-40 |
| 2955418 | Volusia | -81.15978 | 29.255823 | Wood | 2375-2491 FL-40 |
| 2955420 | Volusia | -81.16049 | 29.255919 | Wood | 2375-2491 FL-40 |

Final ATT Pole Abandonment List.xlsx

D

| 2955452 | Volusia | -81.16193 | 29.256113 | Wood | 2375-2491 FL-40 |
| 2959817 | Volusia | -81.21694 | 29.251489 | Wood | 3413-3445 FL-40 |
| 2959823 | Volusia | -81.21752 | 29.251048 | Wood | 3413-3445 FL-40 |
| 2960331 | St. Johns | -81.32415 | 29.890623 | Wood | Heron St |
| 2960528 | Putnam | -81.60586 | 29.588942 | Wood | 730B U.S. 17 |
| 2960560 | Putnam | -81.60579 | 29.581007 | Wood | 2 POLE N/O C/L OF HORSELA |
| 2960608 | Volusia | -81.21366 | 29.252378 | Wood | 3350 FL-40 |
| 2960652 | Volusia | -81.21001 | 29.252718 | Wood | 3250-3264 FL-40 |
| 2960672 | Volusia | -81.20895 | 29.2528 | Wood | 3246-3248 FL-40 |
| 2960673 | Volusia | -81.20826 | 29.252851 | Wood | 3246-3248 FL-40 |
| 2960674 | Volusia | -81.20774 | 29.252893 | Wood | 3238-3244 FL-40 |
| 2960745 | Volusia | -81.20589 | 29.253025 | Wood | 3224-3226 FL-40 |
| 2960827 | Volusia | -81.20499 | 29.253096 | Wood | 3200-3222 FL-40 |
| 2960848 | Volusia | -81.20331 | 29.253233 | Wood | 3190 FL-40 |
| 2960851 | Volusia | -81.2026 | 29.253284 | Wood | 3130-3178 FL-40 |
| 2960878 | Volusia | -81.20165 | 29.253354 | Wood | 3130-3178 FL-40 |
| 2960904 | Volusia | -81.20002 | 29.253477 | Wood | 3120 FL-40 |
| 2960931 | Volusia | -81.19905 | 29.253635 | Wood | 3094-3098 FL-40 |
| 2960933 | Volusia | -81.19863 | 29.253733 | Wood | 3046-3092 FL-40 |
| 2960934 | Volusia | -81.19835 | 29.253788 | Wood | 3046-3092 FL-40 |
| 2960936 | Volusia | -81.19742 | 29.254078 | Wood | 3046-3092 FL-40 |
| 2962083 | Brevard | -80.60341 | 28.405412 | Wood | 8954 N ATLANTIC AVE |
| 2969532 | Brevard | -80.85641 | 28.66505 | Wood | 3531 W Main ST |
| 2970696 | Brevard | -80.80978 | 28.564778 | Wood | F/O 730 KNOX MCRAE DR |
| 2970698 | Brevard | -80.80886 | 28.564772 | Wood | S/O 4290 POLARIS AVE |
| 2970701 | Brevard | -80.80833 | 28.564767 | Wood | C/O KNOX MCRAE DR AND POLARIS AV |
| 2970709 | Brevard | -80.80664 | 28.564745 | Wood | 1ST POLE E/O VANGUARD AVE ON KN |
| 2970717 | Brevard | -80.80456 | 28.564572 | Wood | S/O 4230 TANGELO AVE |
| 2973946 | Volusia | -80.85099 | 28.82788 | Wood | 860 US 1 |
| 2973950 | Volusia | -80.84129 | 28.83358 | Wood | 699 US 1 |
| 2974134 | Volusia | -80.87089 | 28.878153 | Wood | 287 Beacon Light RD |
| 2974222 | St. Lucie | -80.31029 | 27.247972 | Concrete | between 7th and 8th pole |
| 2974223 | St. Lucie | -80.31002 | 27.25157 | Wood | W of SE Pine Valley St. |
| 2978992 | Palm Beach | -80.12178 | 26.679023 | Wood | 2-140 W Trail Dr |
| 2979019 | Palm Beach | -80.11807 | 26.676942 | Wood | 4870 Palm Beach Canal Rd |
| 2980151 | Brevard | -80.71127 | 28.472416 | Wood | 6370 N Tropical Trail |
| 2980213 | Brevard | -80.71006 | 28.470366 | Wood | 6201-6217 N Courtenay Pkwy |
| 2982667 | Volusia | -80.99476 | 29.156986 | Wood | 301 Davey Rd |
| 2982697 | Volusia | -80.99453 | 29.156364 | Wood | 2900-2936 FL-5 |
| 2982699 | Volusia | -80.99491 | 29.156321 | Wood | 2900-2936 FL-5 |
| 2982728 | Volusia | -80.99298 | 29.1539 | Wood | 3090 S Ridgewood Ave |
| 2983468 | Brevard | -80.58956 | 28.125185 | Wood | 2780 N Riverside Dr |
| 2983491 | Brevard | -80.58913 | 28.124007 | Wood | 2744-2760 N Riverside Dr |
| 2983513 | Brevard | -80.58775 | 28.120211 | Wood | 2380 N Riverside Dr |
| 2984294 | Columbia | -82.67394 | 30.164595 | Wood | 493 S.W. QUAIL HEIGHTS TER. |
| 2985777 | Brevard | -80.67195 | 27.90814 | Wood | 6984-6996 Sartori Ave |
| 2986148 | Putnam | -81.60367 | 29.576627 | Wood | 127 Clearwater |
| 2986797 | Columbia | -82.61123 | 30.181277 | Wood | R/O 138 S. CRAIG ST |
| 2986802 | Columbia | -82.61055 | 30.186498 | Wood | R/O 180 SE CRAIG AVE |
| 2986808 | Columbia | -82.60858 | 30.187872 | Wood | R/O 1823 E. DUVAL ST. |
| 2989155 | Palm Beach | -80.13706 | 26.36892 | Wood | 5947-5999 Glades Rd |
| 2989168 | Palm Beach | -80.13776 | 26.368942 | Wood | 2501-6273 Glades Rd |

Final ATT Pole Abandonment List.xlsx

| 2989616 | Volusia | -80.99151 | 29.151846 | Wood | 3133-3175 FL-5 |
|---|---|---|---|---|---|
| 2989811 | Volusia | -81.07667 | 29.267354 | Wood | Division Ave |
| 2989817 | Volusia | -81.07587 | 29.267679 | Wood | Division Ave |
| 2989821 | Volusia | -80.98953 | 29.147911 | Wood | 3521 S Ridgewood Ave |
| 2989831 | Volusia | -81.07463 | 29.268201 | Wood | Division Ave |
| 2989919 | Volusia | -81.08086 | 29.270785 | Wood | S NOVA RD |
| 2989962 | Volusia | -80.98876 | 29.145549 | Wood | 3742-3756 FL-5 |
| 2989964 | Volusia | -80.9884 | 29.144875 | Wood | 3840 S Ridgewood Ave |
| 2989990 | Volusia | -80.98835 | 29.144782 | Wood | 3840 S Ridgewood Ave |
| 2989991 | Volusia | -80.98821 | 29.14452 | Wood | 3840-3870 FL-5 |
| 2990250 | Volusia | -80.98783 | 29.1453 | Wood | 110-198 Herbert St |
| 2990251 | Volusia | -80.98802 | 29.145222 | Wood | 110-198 Herbert St |
| 2990252 | Volusia | -80.98904 | 29.14478 | Wood | 212 Herbert St |
| 2990253 | Volusia | -80.98922 | 29.145158 | Wood | 801-805 Louisville St |
| 2990262 | Volusia | -80.98945 | 29.144618 | Wood | 216 Herbert St |
| 2990263 | Volusia | -80.9898 | 29.144472 | Wood | 218 Herbert St |
| 2990264 | Volusia | -80.99005 | 29.144365 | Wood | 720-798 Lafayette St |
| 2990272 | Volusia | -80.99039 | 29.14501 | Wood | 808 Lafayette St |
| 2990273 | Volusia | -80.99025 | 29.144731 | Wood | 806 Lafayette St |
| 2990274 | Volusia | -80.98984 | 29.143908 | Wood | 720 Lafayette St |
| 2990727 | Volusia | -80.91604 | 28.968838 | Wood | 1704 UMBRELLA TREE DRIVE. |
| 2993529 | Columbia | -82.65029 | 30.185413 | Wood | 906 POPLAR LN. |
| 2993816 | Brevard | -80.66656 | 28.07957 | Wood | 157 Dayton Blvd |
| 2993818 | Brevard | -80.66655 | 28.080307 | Wood | 157 Dayton Blvd |
| 2993851 | Brevard | -80.66018 | 28.078662 | Wood | 2321-2337 W New Haven Ave |
| 2993856 | Brevard | -80.6599 | 28.078988 | Wood | 2300 W New Haven Ave |
| 2993860 | Brevard | -80.65847 | 28.078688 | Wood | 2225 W New Haven Ave |
| 2993861 | Brevard | -80.65818 | 28.077089 | Wood | r/o Doherty Dr |
| 2993887 | Brevard | -80.65677 | 28.079046 | Wood | 2120 W New Haven Ave |
| 2997099 | Volusia | -81.0153 | 29.169487 | Wood | 803 Big Tree Rd |
| 2997118 | Volusia | -81.01599 | 29.169218 | Wood | 807 Big Tree Rd |
| 2997120 | Volusia | -81.01713 | 29.16874 | Wood | 817 Big Tree Rd |
| 2997121 | Volusia | -81.01741 | 29.168627 | Wood | 825 Big Tree Rd |
| 2997193 | Volusia | -81.01946 | 29.16783 | Wood | Big Tree Rd |
| 2997784 | Brevard | -80.59957 | 28.148539 | Wood | 1928 S Patrick Dr |
| 2997796 | Brevard | -80.60364 | 28.153758 | Wood | 4 Walapeg Dr |
| 2997922 | Brevard | -80.60371 | 28.153975 | Wood | 3 Coconut Rd |
| 3007272 | Brevard | -80.67192 | 27.909796 | Wood | 6998-7002 Melbourne Tillman Canal N |
| 3008851 | Indian River | -80.48523 | 27.792246 | Wood | 727 Sebastian Blvd |
| 3008864 | Indian River | -80.48499 | 27.792508 | Wood | 727 Sebastian Blvd |
| 3012475 | Palm Beach | -80.2066 | 26.466794 | Wood | 14159 N State Rd 7 |
| 3012490 | Palm Beach | -80.20785 | 26.46679 | Wood | 14095 US-441 |
| 3012871 | Volusia | -81.01538 | 29.163555 | Wood | 2061 Magnolia Ave |
| 3012872 | Volusia | -81.01558 | 29.163928 | Wood | 0 |
| 3012880 | Volusia | -81.01562 | 29.163524 | Wood | 2056 Magnolia Ave |
| 3012882 | Volusia | -81.01587 | 29.164442 | Wood | 888 Pineapple Rd |
| 3012883 | Volusia | -81.01604 | 29.164416 | Wood | 2048 Magnolia Ave |
| 3012884 | Volusia | -81.01606 | 29.164823 | Wood | 891 Valencia Rd |
| 3012904 | Volusia | -81.01597 | 29.164864 | Wood | 889 Pineapple Rd |
| 3012905 | Volusia | -81.01635 | 29.165344 | Wood | 890 Valencia Rd |
| 3012906 | Volusia | -81.01658 | 29.165422 | Wood | 2044 Magnolia Ave |
| 3012907 | Volusia | -81.0166 | 29.165759 | Wood | 896 Temple Rd |

Final ATT Pole Abandonment List.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 3012947 | Volusia | -81.0165 | 29.165811 | Wood | 896 Temple Rd | |
| 3012948 | Volusia | -81.01683 | 29.166162 | Wood | 2029 Magnolia Ave | |
| 3012949 | Volusia | -81.01714 | 29.166733 | Wood | 2023 Magnolia Ave | |
| 3012971 | Volusia | -81.01702 | 29.166788 | Wood | 2023 Magnolia Ave | |
| 3012972 | Volusia | -81.01747 | 29.167333 | Wood | 2017 Magnolia Ave | |
| 3012973 | Volusia | -81.01719 | 29.167437 | Wood | 832 Patterson Dr | |
| 3012974 | Volusia | -81.01768 | 29.167718 | Wood | 2005 Magnolia Ave | |
| 3012999 | Volusia | -81.01804 | 29.168381 | Wood | Magnolia Rd | |
| 3013077 | Volusia | -81.01945 | 29.169883 | Wood | 900 Teague St | |
| 3015245 | Putnam | -81.66231 | 29.645333 | Wood | 310 South Palm Avenue | |
| 3025301 | Palm Beach | -80.05224 | 26.73825 | Wood | 321 27TH ST | |
| 3025303 | Palm Beach | -80.05242 | 26.738878 | Wood | 320 28TH St | |
| 3025305 | Palm Beach | -80.05256 | 26.742208 | Wood | 3220 POINTSETTIA AVE | |
| 3025306 | Palm Beach | -80.05064 | 26.74249 | Wood | FLORAL AVE | |
| 3025610 | Brevard | -80.67594 | 28.228436 | Wood | 305 SUNTREE BLVD | |
| 3028170 | Brevard | -80.592 | 28.032372 | Wood | 2659 OAKHAVEN ST NE | |
| 3028177 | Brevard | -80.58878 | 28.037617 | Wood | 2803 GLASSNER AVE NE | |
| 3028178 | Brevard | -80.58713 | 28.038197 | Wood | 2861 GLASSNER AVE NE | |
| 3028179 | Brevard | -80.58718 | 28.035793 | Wood | 1496 MILLER ST | |
| 3028183 | Brevard | -80.58028 | 28.030257 | Wood | 2998 INDIAN RIVER DR NE | |
| 3028184 | Brevard | -80.57917 | 28.030018 | Wood | 1344 TURKEY CREEK DR NE | |
| 3031060 | Brevard | -80.67159 | 28.085181 | Wood | 7044 Pinecrest St | |
| 3034648 | Seminole | -81.27098 | 28.811274 | Wood | 119 Elm Ave | |
| 3036985 | Brevard | -80.5435 | 27.963726 | Wood | 3845-3887 Valkaria Rd | |
| 3039125 | Volusia | -81.04232 | 29.221109 | Wood | 839 Julia St | |
| 3045441 | Putnam | -81.6497 | 29.640846 | Wood | 900-998 Moseley Ave | |
| 3045467 | Putnam | -81.65397 | 29.6421 | Wood | 2401 Crill Ave | |
| 3046187 | St. Lucie | -80.33402 | 27.407792 | Wood | 3099 Oleander Ave | |
| 3046927 | Volusia | -81.08281 | 29.271655 | Wood | S Nova Rd 390 FT W/O S Nova Rd | |
| 3049502 | Volusia | -81.05311 | 29.303772 | Wood | 40 NICHOLAS CT | |
| 3050473 | St. Lucie | -80.40246 | 27.52416 | Wood | 4950-4998 Fort Pierce Blvd | |
| 3053493 | Volusia | -81.01025 | 29.157966 | Wood | 2801 Sauls St | |
| 3057136 | Nassau | -81.52605 | 30.620633 | Wood | | 0 |
| 3057214 | Nassau | -81.54019 | 30.574667 | Wood | | 0 |
| 3057359 | St. Johns | -81.58208 | 29.926572 | Wood | 9950 SR 13 | |
| 3057405 | St. Johns | -81.56875 | 29.935373 | Wood | 9475 SR 13 | |
| 3057432 | St. Johns | -81.57264 | 29.931418 | Wood | 9635 SR 13 | |
| 3057620 | Putnam | -81.67855 | 29.656398 | Wood | 701 N MOODY RD BLG 11-2 | |
| 3057634 | St. Johns | -81.37911 | 29.814628 | Wood | 4430 Golf Ridge Dr | |
| 3057809 | Baker | -82.12198 | 30.265242 | Wood | 11 BARBER RD | |
| 3057823 | Baker | -82.13172 | 30.286457 | Wood | 617 NORTH BLVD W | |
| 3058608 | Alachua | -82.0874 | 29.591014 | Wood | 6829 SE 220 TER. | |
| 3058609 | Alachua | -82.08651 | 29.591483 | Wood | 6750 SE 221ST ST. | |
| 3058611 | Alachua | -82.08784 | 29.594405 | Wood | 22005 SE 65TH AVE. | |
| 3058669 | Putnam | -82.04424 | 29.594316 | Wood | 455 OLD HAWTHORNE RD. | |
| 3058670 | Alachua | -82.05967 | 29.591637 | Wood | | 0 |
| 3058671 | Alachua | -82.09424 | 29.593302 | Wood | 6528 SE 214TH ST. | |
| 3058672 | Alachua | -82.0596 | 29.591759 | Wood | | 0 |
| 3058673 | Alachua | -82.09389 | 29.592456 | Wood | 6629 SE 214TH ST. | |
| 3058696 | Alachua | -82.0939 | 29.590801 | Wood | | 0 |
| 3058698 | Putnam | -82.04271 | 29.594289 | Wood | | 0 |
| 3058700 | Alachua | -82.08542 | 29.586881 | Wood | | 0 |

Final ATT Pole Abandonment List.xlsx

| 3058820 | Putnam | -81.65191 | 29.648717 | Wood | A/F 115 CLEVELAND AVE |
|---|---|---|---|---|---|
| 3059217 | Putnam | -81.66122 | 29.647653 | Wood | 201 POINSSETTA AVE |
| 3063127 | Brevard | -80.77237 | 28.355531 | Wood | 2401-2543 W King St |
| 3064701 | Putnam | -81.64857 | 29.62753 | Wood | 182 LUNDY DIRT RD |
| 3065646 | Indian River | -80.46468 | 27.675518 | Wood | 6821-6873 45th St |
| 3065753 | Palm Beach | -80.06837 | 26.372451 | Concrete | 965-999 Lago Mar Lane |
| 3069426 | Palm Beach | -80.20112 | 26.697132 | Wood | N State Rd 7 |
| 3071316 | Palm Beach | -80.09862 | 26.587283 | Wood | 501-999 Seminole Dr |
| 3071352 | Brevard | -80.60764 | 28.28613 | Wood | 23-99 21st St |
| 3073800 | Volusia | -81.05512 | 29.216344 | Wood | 1121 Mason Ave |
| 3074121 | Columbia | -82.64313 | 30.193017 | Wood | 366 HILTON AVE |
| 3074180 | Columbia | -82.62562 | 30.19397 | Wood | 640 NE PATTERSON AVE |
| 3074181 | Columbia | -82.62997 | 30.194107 | Wood | 450 NE LEVY Way |
| 3074182 | Columbia | -82.62917 | 30.194107 | Wood | A/F 580 NE LEON ST |
| 3074338 | Columbia | -82.63272 | 30.194703 | Wood | NE WASHINGTON ST |
| 3074339 | Columbia | -82.62722 | 30.197137 | Wood | NE CENTER AVE |
| 3074340 | Columbia | -82.62473 | 30.194423 | Wood | NE CHAMBERS CT |
| 3074369 | Columbia | -82.62165 | 30.191592 | Wood | A\F 258 NE CHESTNUT AVE |
| 3074377 | Columbia | -82.62763 | 30.198552 | Wood | 672 MLK JR DR |
| 3074390 | Columbia | -82.6313 | 30.19839 | Wood | NE CONGRESS AVE |
| 3074442 | Columbia | -82.62328 | 30.19856 | Wood | NE BASCM NORRIS DR |
| 3074455 | Putnam | -81.64556 | 29.645665 | Wood | 1505 CARR ST |
| 3074501 | Columbia | -82.57786 | 30.193647 | Wood | 647-849 NE OKINAWA ST |
| 3074513 | Columbia | -82.60614 | 30.192358 | Wood | 2300 NE BASCOM NORRIS DR |
| 3074517 | Columbia | -82.63867 | 30.182345 | Wood | 525-627 ALACHUA AVE |
| 3074521 | Columbia | -82.62344 | 30.187493 | Wood | R/O 273 N MAIN BLVD |
| 3074618 | Columbia | -82.67187 | 30.198597 | Wood | 3 POLES E OF NW BASCOM NORRIS BL\ |
| 3074624 | Columbia | -82.63249 | 30.21755 | Wood | 717 DOUBLE RUN RD |
| 3074625 | Columbia | -82.63544 | 30.214487 | Wood | 249 MEEKS AVE |
| 3074627 | Columbia | -82.63386 | 30.214553 | Wood | 525 double run |
| 3074658 | Columbia | -82.6322 | 30.218157 | Wood | 766 DOUBLE RUN RD |
| 3074660 | Columbia | -82.62744 | 30.22171 | Wood | 1188 DOUBLE RUN RD |
| 3074662 | Columbia | -82.7016 | 30.181932 | Wood | R/O 4243 W US HWY 90 |
| 3074664 | Columbia | -82.69827 | 30.194765 | Wood | 112 NW WILKS LN |
| 3074678 | Columbia | -82.7688 | 30.20031S | Wood | 8238-8398 W US HWY 90 |
| 3074680 | Columbia | -82.768 | 30.20014 | Wood | R/O 266 JAMES AVE |
| 3074682 | Columbia | -82.7567 | 30.199622 | Wood | A\F 390 CR 435 |
| 3074706 | Baker | -82.43304 | 30.204978 | Wood | 5159 SHAW ST |
| 3074707 | Baker | -82.43511 | 30.209332 | Wood | 5260 NF ROAD 209 |
| 3074708 | Baker | -82.43303 | 30.20618 | Wood | 5159 SHAW ST |
| 3074766 | St. Johns | -81.66066 | 30.065557 | Concrete | 2426 SR 13 |
| 3074853 | St. Johns | -81.66767 | 30.054508 | Wood | 2816 SR 13 |
| 3075858 | Columbia | -82.78649 | 30.199862 | Wood | 267 CR 225 A |
| 3075890 | Nassau | -81.59738 | 30.629115 | Wood | A\F 86478 PINEWOOD DR |
| 3075910 | Nassau | -81.59852 | 30.630222 | Wood | 86542 PINEWOOD DR |
| 3075943 | Nassau | -81.S7564 | 30.654038 | Wood | 86275 MELISSA RD |
| 3075944 | Nassau | -81.6015 | 30.630363 | Wood | 851064 US 17 |
| 3075945 | Nassau | -81.60398 | 30.63641 | Wood | 86098 GOODBREAD RD |
| 3076004 | Nassau | -81.60453 | 30.636798 | Wood | 86098 GOODBREAD RD |
| 3076006 | Nassau | -81.55046 | 30.686495 | Wood | LENTS RD |
| 3076102 | Nassau | -81.60576 | 30.619098 | Wood | C\O MARTIN LN AND HARTS RD |
| 3080393 | Indian River | -80.46906 | 27.816799 | Wood | 1210 US-1 |

Final ATT Pole Abandonment List.xlsx

| | | | | | |
|---|---|---|---|---|---|
| 3080624 | Putnam | -81.64683 | 29.636733 | Wood | 1600 TWIGG ST |
| 3090290 | Brevard | -80.82748 | 28.536202 | Wood | F/O 5924 BARNA AVE |
| 3090700 | St. Lucie | -80.30863 | 27.353229 | Wood | 900-998 E Easy St |
| 3091464 | Martin | -80.25073 | 27.226834 | Wood | 200-298 NE 18th St |
| 3093821 | Brevard | -80.74439 | 28.355515 | Wood | C/O S Varr Ave & ST HWY 520 |
| 3093994 | Nassau | -81.64829 | 30.620051 | Wood | 0 |
| 3093998 | Nassau | -81.64796 | 30.620146 | Wood | 462541 STATE ROAD 200 |
| 3093999 | Nassau | -81.64765 | 30.620226 | Wood | 462541 STATE ROAD 200 |
| 3094000 | Nassau | -81.64748 | 30.620279 | Wood | 462541 STATE ROAD 200 |
| 3094001 | Nassau | -81.64707 | 30.620397 | Wood | 463547 STATE ROAD 200 |
| 3094002 | Nassau | -81.64677 | 30.620482 | Wood | 462547 STATE ROAD 200 |
| 3095750 | Brevard | -80.60084 | 28.183337 | Wood | 400-482 Jackson Ave |
| 3095926 | Martin | -80.17712 | 27.150543 | Wood | 5414-5424 SE Miles Grant Rd |
| 3101640 | Volusia | -81.07587 | 29.190165 | Wood | 222 Bayless Blvd |
| 3101712 | Volusia | -81.07952 | 29.188853 | Wood | 2200-2298 Bayless Blvd |
| 3101861 | Volusia | -81.08251 | 29.187796 | Wood | 170-198 N Williamson Blvd |
| 3102415 | Volusia | -81.07987 | 29.181279 | Wood | 2310-2346 US-92 |
| 3104967 | Putnam | -81.56714 | 29.48049 | Wood | 241 OLD HGWY 17 |
| 3104968 | Putnam | -81.56719 | 29.480422 | Wood | 241 OLD HGWY 17 |
| 3105214 | Putnam | -81.67693 | 29.489275 | Wood | 18 SCOTT ST |
| 3105697 | Putnam | -81.57353 | 29.641858 | Wood | 274 TURNER RD |
| 3105710 | Putnam | -81.57377 | 29.638975 | Wood | 294 TURNER RD |
| 3105711 | Putnam | -81.57377 | 29.639733 | Wood | 288 TURNER RD |
| 3106023 | Putnam | -81.61261 | 29.579337 | Wood | 100 WATERSIDE AVE |
| 3106046 | Putnam | -81.60625 | 29.591575 | Wood | 106 PARK DR |
| 3106047 | Putnam | -81.60763 | 29.595347 | Wood | 108 RIVERSIDE DR |
| 3106245 | Putnam | -81.62404 | 29.69457 | Wood | 105 ESPERANZA GROVE RD |
| 3106315 | Putnam | -81.57301 | 29.600438 | Wood | 0 |
| 3109068 | Volusia | -81.08862 | 29.201275 | Wood | Dunn Ave |
| 3111705 | Volusia | -80.99903 | 29.208424 | Wood | 15 Atlantic Ave |
| 3111718 | Volusia | -80.99945 | 29.209225 | Wood | 1425 Florida A1A |
| 3114407 | Brevard | -80.64225 | 28.162189 | Wood | 3331 Harbor City Blvd |
| 3114409 | Brevard | -80.64169 | 28.160777 | Wood | 3279-3299 FL-5 |
| 3114762 | Brevard | -80.62194 | 28.020677 | Wood | 5201 Babcock St |
| 3118216 | Flagler | -81.26354 | 29.599616 | Wood | 0 |
| 3119124 | Brevard | -80.7855 | 28.483768 | Wood | 4030 Curtis Blvd |
| 3130826 | Flagler | -81.17921 | 29.403629 | Wood | 1621 S Old Dixie Hwy |
| 3131230 | St. Lucie | -80.37246 | 27.264206 | Wood | 2632 SW PSL BLVD |
| 3137255 | Brevard | -80.63552 | 27.932539 | Wood | 2722-2840 Eldron Blvd |
| 3138238 | Indian River | -80.59325 | 27.749885 | Wood | 8400-9252 130th Ave |
| 3138250 | Indian River | -80.59325 | 27.750193 | Wood | 8615 130th Ave |
| 3142181 | Brevard | -80.6215 | 28.08501 | Wood | c/o Hibiscus Blvd & S BABCOCK ST |
| 3145982 | Volusia | -81.10961 | 29.320001 | Wood | 1233 US-1 |
| 3145983 | Volusia | -81.10996 | 29.319696 | Wood | 1230 Huil Rd |
| 3147746 | Palm Beach | -80.06098 | 26.560753 | Wood | 1155 PEAK RD |
| 3149201 | Nassau | -82.00838 | 30.313965 | Wood | 2501 RED FOX LN |
| 3149220 | Flagler | -81.19048 | 29.391193 | Wood | 6609-6631 FL-5 |
| 3149223 | Flagler | -81.19124 | 29.393309 | Wood | 6583-6607 FL-5 |
| 3149250 | Flagler | -81.19457 | 29.402498 | Wood | 5899-5927 FL-5 |
| 3149251 | Flagler | -81.19478 | 29.403103 | Wood | 5929-5941 FL-5 |
| 3149255 | Flagler | -81.1949 | 29.403441 | Wood | 5820 FL-5 |
| 3149256 | Flagler | -81.195 | 29.403719 | Wood | 5820 FL-5 |

Final ATT Pole Abandonment List.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| 3149257 | Flagler | -81.19517 | 29.404191 | Wood | 5820 FL-5 | |
| 3149260 | Flagler | -81.1961 | 29.406149 | Wood | US HWY 1 | |
| 3149265 | Flagler | -81.20391 | 29.411627 | Wood | 4830 US-1 | |
| 3149266 | Flagler | -81.20445 | 29.412286 | Wood | 4830 US-1 | |
| 3149271 | Flagler | -81.20716 | 29.415607 | Wood | 4830 US-1 | |
| 3149274 | Flagler | -81.20826 | 29.416953 | Wood | 4830 US-1 | |
| 3154525 | Volusia | -80.89387 | 28.936825 | Wood | 3420 MANGO TREE DR | |
| 3173832 | Brevard | -80.79417 | 28.364131 | Wood | 566 Townsend Rd | |
| 3173837 | Brevard | -80.79419 | 28.363978 | Wood | 566 Townsend Rd | |
| 3187757 | Volusia | -81.05555 | 29.244858 | Wood | 724 UNABELLE AVE | |
| 3187758 | Volusia | -81.05532 | 29.253763 | Wood | 1633 DECATUR AVE | |
| 3188845 | Volusia | -80.97963 | 29.12477 | Wood | 209 Commonwealth Blvd | |
| 3190699 | Brevard | -80.69664 | 28.023688 | Wood | 790 Jupiter Blvd NW | |
| 3201348 | Palm Beach | -80.32969 | 26.769342 | Wood | 6156 181ST TERRACE N | |
| 3201354 | Palm Beach | -80.33372 | 26.770099 | Wood | 18314 63RD TERRACE N | |
| 3201356 | Palm Beach | -80.33567 | 26.769015 | Wood | 6746 CIRCLE D DRIVE | |
| 3228514 | Orange | -81.228446 | 28.561371 | Wood | R 10715 FERNANDO ST | |
| 3228518 | Orange | -81.225446 | 28.561329 | Wood | R 10935 FERNANDO ST | |
| 3235086 | Palm Beach | -80.089409 | 26.648221 | Wood | f 3062 floweva st | |
| 3235798 | Palm Beach | -80.06328 | 26.788642 | Wood | E/O 3130 AVENUE H W | |
| 3238467 | Volusia | -81.03378 | 29.22979 | Wood | 227 BAINBRIDGE | |
| 3238472 | Volusia | -81.03128 | 29.229553 | Wood | 2ND STREET | |
| 3238473 | Volusia | -81.04308 | 29.251915 | Wood | 234 14th ST | |
| 3243312 | Palm Beach | -80.07759 | 26.75416 | Wood | C/O NORTH SHORE DR | |
| 3245440 | Palm Beach | -80.09087 | 26.39046 | Wood | 4443 NW 5 AVE | |
| 3245823 | Volusia | -81.02492 | 29.25359 | Wood | 324 PELICAN AVE | |
| 3245825 | Volusia | -81.02591 | 29.258188 | Wood | 332 WOODLAND AVE | |
| 3250952 | Volusia | -81.03007 | 29.233071 | Wood | | 0 |
| 3250953 | Volusia | -81.03047 | 29.232898 | Wood | | 0 |
| 3250962 | Volusia | -81.03435 | 29.231265 | Wood | | 0 |
| 3250976 | Volusia | -81.03735 | 29.229869 | Wood | | 0 |
| 3254808 | Volusia | -81.03917 | 29.234867 | Wood | COMMERCIAL ST | |
| 3256430 | Palm Beach | -80.33768 | 26.770257 | Wood | | 0 |
| 3261616 | Brevard | -80.80243 | 28.564884 | Wood | c/o KNOX MCRAE DR & HOPKINS AVE | |
| 3262420 | Volusia | -81.05412 | 29.3016 | Wood | 510 JOHN ANDERSON DR | |
| 3262422 | Volusia | -81.05412 | 29.3016 | Wood | 510 JOHN ANDERSON DR | |
| 3262423 | Volusia | -81.05412 | 29.3016 | Wood | 510 JOHN ANDERSON DR | |
| 3266005 | Volusia | -81.02855 | 29.257322 | Wood | 267 MORNINGSIDE AVE | |
| 3274327 | Brevard | -80.72442 | 28.345712 | Wood | R/O 20 HARDEE CIR N | |
| 3283261 | Volusia | -81.01223 | 29.140978 | Wood | R/O 109 MOONSTONE | |
| 3292297 | Volusia | -81.04766 | 29.245272 | Wood | 1133 CAVE AVENUE | |
| 3297659 | Palm Beach | -80.37659 | 26.765417 | Wood | 20960 59TH LN N | |
| 3297671 | Palm Beach | -80.36347 | 26.75784 | Wood | 20960 59TH LN N | |
| 3313382 | Volusia | -80.90936 | 28.986727 | Wood | 301-499 S Old County Rd | |
| 3337388 | Brevard | -80.71687 | 27.998759 | Wood | c/o Malabar Rd & Bending Branch Ln | |
| 3337575 | Brevard | -80.71621 | 27.998763 | Wood | 1428-1498 Malabar Rd | |
| 3340041 | Volusia | -81.01082 | 29.22324 | Wood | 114 S Hollywood Ave | |
| 3346662 | Volusia | -81.08359 | 29.270045 | Wood | 317 FOREST HILLS BLV | |
| 3350731 | Volusia | -80.94101 | 28.940503 | Wood | CREEK ROAD | |
| 3352155 | Brevard | -80.66937 | 27.951803 | Wood | Bayside Lakes Blvd SE | |
| 3383161 | Brevard | -80.62383 | 28.11228 | Wood | 204 ALMA DRIVE | |
| 3383163 | Brevard | -80.62559 | 28.114082 | Wood | 477 LAURIE STREET | |

Final ATT Pole Abandonment List.xlsx

| 3393994 | St. Johns | -81.46307 | 29.958811 | Wood | 3815-3825 S Francis Rd |
|---------|-----------|-----------|-----------|------|------------------------|
| 3396900 | Volusia | -81.03708 | 29.241847 | Wood | DAYTONA AVE |
| 3410942 | Volusia | -81.04912 | 29.23164 | Wood | 630 DAHLIA AVE |
| 3410946 | Volusia | -81.0435 | 29.238015 | Wood | 825 MAGNOLIA AVE |
| 3410947 | Volusia | -81.04514 | 29.237815 | Wood | 830 OLEANDER AVE |
| 3410948 | Volusia | -81.04529 | 29.238105 | Wood | 848 OLEANDER AVE |
| 3439143 | Flagler | -81.19802 | 29.596619 | Wood | 74 HERNANDEZ AVE |
| 3445253 | Flagler | -81.21978 | 29.533923 | Wood | 303 Parkview Dr |
| 3445254 | Flagler | -81.2193 | 29.534218 | Wood | 299 Parkview Dr |
| 3445255 | Flagler | -81.21909 | 29.534578 | Wood | 288-294 Parkview Dr |
| 3445256 | Flagler | -81.21868 | 29.5347 | Wood | 287 Parkview Dr |
| 3445257 | Flagler | -81.21834 | 29.535017 | Wood | 279-281 Parkview Dr |
| 3445258 | Flagler | -81.21802 | 29.535331 | Wood | 265 Parkview Dr |
| 3445259 | Flagler | -81.21771 | 29.535702 | Wood | 265 Parkview Dr |
| 3445261 | Flagler | -81.21719 | 29.536526 | Wood | 253 Parkview Dr |
| 3445262 | Flagler | -81.21698 | 29.536908 | Wood | 249 Parkview Dr |
| 3445859 | Putnam | -81.55705 | 29.594604 | Wood | Dix Ln |
| 3453983 | Columbia | -82.63872 | 30.189648 | Wood | N.W. ALACHUA AVE. |
| 3587898 | Flagler | -81.27392 | 29.467088 | Wood | 1014 DEEN ROAD |
| 3595198 | Brevard | -80.82033 | 28.370641 | Wood | 5760 TASHA LN |
| 3607463 | Volusia | -81.00603 | 29.158617 | Wood | 730 Reed Canal Rd |
| 3620551 | Volusia | -80.88312 | 28.946509 | Wood | US 1 |
| 3620552 | Volusia | -80.87846 | 28.941072 | Wood | 133 Arbor Ln. |
| 3621933 | Alachua | -82.08524 | 29.59114 | Wood | R/O 6850 HWY 301 |
| 3621935 | Alachua | -82.08577 | 29.59119 | Wood | 1 POLE N/O C/O 69TH AVE. AND S.E. 6. |
| 3621938 | Alachua | -82.08434 | 29.59181 | Wood | 6745 HWY 301 |
| 3621961 | Alachua | -82.05961 | 29.588458 | Wood | A/F 7250 SE 246th TERR |
| 3621968 | Alachua | -82.0596 | 29.589379 | Wood | 7245 SE 246th TERR |
| 3621969 | Alachua | -82.08627 | 29.58736 | Wood | C/O S.E. 221 ST. AND S.E. 73 AVE. |
| 3621971 | Alachua | -82.05956 | 29.586481 | Wood | 2 POLES N/O 7617 S.E. 246 TER. |
| 3688421 | Palm Beach | -80.678141 | 26.696928 | Wood | 1001-1141 NW Ave L |